# EXHIBIT C

**FEINSTEIN DOYLE PAYNE and KRAVEC, LLC**

FEES SUMMARY

| Date | Staff | Time | Rate | Amount | Description |
|------|-------|------|------|--------|-------------|
| 6/4/2014 | Adoh, Abel | 1 00 | $160 | $160 00 | Redact client docs |
| 6/5/2014 | Adoh, Abel | 5 50 | $160 | $880 00 | Bates Number, Rename and upload Client Documents to Modus to create concordance Load file |
| 6/6/2014 | Adoh, Abel | 6 00 | $160 | $960 00 | Convert Client documents for production from  PDF to Tiff, Rename and upload to Third party firm to create load file |
| 6/9/2014 | Adoh, Abel | 3 00 | $160 | $480 00 | Convert Client documents for production Rename, upload Pdf/Tiff to and download load file from Third party firm (Modus) |
| 6/24/2014 | Adoh, Abel | 2 00 | $160 | $320 00 | Upload DDD documents into Concordance database / Edit OPT and DAT files  / Reindex and concatenate database |
| 8/14/2014 | Adoh, Abel | 3 00 | $160 | $480 00 | Pltfs' discovery documents  – Docs for Bates Numbering and ESI Processing |
| 8/15/2014 | Adoh, Abel | 1 00 | $160 | $160 00 | Pltfs' discovery documents  – Download load file & prepare for Concordance |
| 3/20/2015 | Adoh, Abel | 1 00 | $160 | $160 00 | Scan Pltfs' discovery documents  & OCR same |
| 1/5/2016 | Adoh, Abel | 2 00 | $160 | $320 00 | Edit and Upload document into Gerdau Concordance database |
| 3/31/2016 | Adoh, Abel | 3 50 | $160 | $560 00 | Prepare and send Ruairi's PHV |
| 4/1/2016 | Adoh, Abel | 3 50 | $160 | $560 00 | Download Def Documents  and upload same into concordance, edit opt and concatenate same in Gerdau Concordance database |
| 4/4/2016 | Adoh, Abel | 1 00 | $160 | $160 00 | Download Def Documents  and upload same into concordance, edit opt and concatenate same in Gerdau Concordance database |
| 5/20/2016 | Adoh, Abel | 2 00 | $160 | $320 00 | Updated and edited text folder in Gerdau Concordance database |
| 6/14/2016 | Adoh, Abel | 2 50 | $160 | $400 00 | Prepare a letter  ordering Documents  from ND Oklahoma bankruptcy court |
| 6/20/2016 | Adoh, Abel | 3 00 | $160 | $480 00 | Prepare documents for production |
| 6/22/2016 | Adoh, Abel | 3 00 | $160 | $480 00 | Prepare a production log |
| 6/27/2016 | Adoh, Abel | 2 00 | $160 | $320 00 | Prepare and send Plaintiffs' production to DCounsel |
| 7/18/2016 | Adoh, Abel | 2 00 | $160 | $320 00 | Download Defs' production and upload same into concordance |
| 7/26/2016 | Adoh, Abel | 1 50 | $160 | $240 00 | Upload plaintiffs production into Concordance and concatenate same into Concat |
| 8/8/2016 | Adoh, Abel | 3 00 | $160 | $480 00 | Update Pltfs' discovery documents prod  log |
| 8/8/2016 | Adoh, Abel | 1 00 | $160 | $160 00 | Download New Defs' discovery documents  production |
| 8/9/2016 | Adoh, Abel | 3 00 | $160 | $480 00 | Upload new Defs' discovery documents  to Concordance, edit txt & opt file & concatenate same |
| 8/9/2016 | Adoh, Abel | 3 00 | $160 | $480 00 | Update Pltfs' discovery documents prod  log |
| 8/10/2016 | Adoh, Abel | 5 00 | $160 | $800 00 | Prepare package for Jim Stewart |
| 8/11/2016 | Adoh, Abel | 3 50 | $160 | $560 00 | Prepare package for Jim Stewart |
| 8/12/2016 | Adoh, Abel | 3 00 | $160 | $480 00 | Prepare and sent package for Jim Stewart |
| 8/26/2016 | Adoh, Abel | 1 50 | $160 | $240 00 | Update concordance Database DDD -005 |
| 9/14/2016 | Adoh, Abel | 3 00 | $160 | $480 00 | Finalize P's 3rd Requests for production of documents and Prepare letter to Clerk for transcript in BR Court of OK |
| 9/15/2016 | Adoh, Abel | 2 00 | $160 | $320 00 | Prepare and finalize letter to US Clerk of BR, Oklahoma and print and documents for deposition |
| 9/27/2016 | Adoh, Abel | 2 00 | $160 | $320 00 | prints documents Clyde Dailey in preparation for deposition |
| 9/28/2016 | Adoh, Abel | 2 50 | $160 | $400 00 | Print documents to Clyde Dailey, prepare and send letter to Clyde Dailey with the printed documents |
| 9/30/2016 | Adoh, Abel | 1 50 | $160 | $240 00 | Prepare correspondence to Clerk of Bankruptcy Court and send same |
| 10/7/2016 | Adoh, Abel | 4 00 | $160 | $640 00 | Scan and renamed documents  from  Troy Zickefoose |
| 10/10/2016 | Adoh, Abel | 5 50 | $160 | $880 00 | Search & destroyed claw back documents |
| 10/11/2016 | Adoh, Abel | 4 75 | $160 | $760 00 | Tag, Query & delete claw back documents in Concordance |
| 10/12/2016 | Adoh, Abel | 2 00 | $160 | $320 00 | Prepare plaintiffs documents for production |
| 10/13/2016 | Adoh, Abel | 1 00 | $160 | $160 00 | Finalize plaintiffs documents for production and send out to third party for production |
| 10/17/2016 | Adoh, Abel | 5 00 | $160 | $800 00 | Prepare Depo Exh for Joel – Depo of Phil Bell |

FEINSTEIN DOYLE PAYNE and KRAVEC, LLC

FEES SUMMARY

| Date | Staff | Time | Rate | Amount | Description |
|---|---|---|---|---|---|
| 10/18/2016 | Adoh, Abel | 5 00 | $160 | $800 00 | Finalize Motion, brief, Declaration  of P  Ewing  and  prepare  exhibits  to exclude expert Harley R  report and file same |
| 10/18/2016 | Adoh, Abel | 4 00 | $160 | $640 00 | Prepare Depo Exh for J  Hurt – Depo of Phil Bell |
| 10/19/2016 | Adoh, Abel | 1 00 | $160 | $160 00 | Print out depo exh for R  McDonnell |
| 10/21/2016 | Adoh, Abel | 3 00 | $160 | $480 00 | Prepares Plaintiffs' Production |
| 10/25/2016 | Adoh, Abel | 2 00 | $160 | $320 00 | Prepare correspondence with enclosed JURAT to plaintiffs Glen & Stephen Solomon |
| 10/26/2016 | Adoh, Abel | 2 00 | $160 | $320 00 | Prepare and send correspondence/ Secure Sever link to DCounsel with Ps' Prod |
| 10/31/2016 | Adoh, Abel | 4 00 | $160 | $640 00 | Download and rename Exh |
| 11/4/2016 | Adoh, Abel | 3 00 | $160 | $480 00 | Prepare deposition exhibit and mail same to Naples Plaza for Joel Hurt |
| 11/10/2016 | Adoh, Abel | 1 00 | $160 | $160 00 | Prepare and send Clyde D  letter with enclosed transcript and Jurat Form |
| 12/13/2016 | Adoh, Abel | 2 00 | $160 | $320 00 | Prepare Depo Exhibits to Troy Zickofoose and Kenny Parrick |
| 12/14/2016 | Adoh, Abel | 1 00 | $160 | $160 00 | Prepare Depo Exhibits to Troy Zickofoose and Kenny Parrick |
| 12/15/2016 | Adoh, Abel | 2 00 | $160 | $320 00 | Download and calendared Notices for depo in Time Matters |
| 1/9/2017 | Adoh, Abel | 1 00 | $160 | $160 00 | Delete claw-back document  from database |
| 1/11/2017 | Adoh, Abel | 1 00 | $160 | $160 00 | Prepare and send Plaintiffs' Prod to DCounsel |
| 1/13/2017 | Adoh, Abel | 3 00 | $160 | $480 00 | Prepare Exhibits and finalize letter to Troy Z  and Kenny P |
| 1/16/2017 | Adoh, Abel | 5 00 | $160 | $800 00 | Print and send documents for Deposition of Andrew Loyst |
| 1/17/2017 | Adoh, Abel | 2 00 | $160 | $320 00 | Prepare Plaintiffs production and send same to DCounsel |
| 1/18/2017 | Adoh, Abel | 2 50 | $160 | $400 00 | Upload new production into concordance database |
| 1/20/2017 | Adoh, Abel | 4 00 | $160 | $640 00 | Prepare documents for deposition |
| 1/20/2017 | Adoh, Abel | 1 00 | $160 | $160 00 | upload documents  into concordance database |
| 1/23/2017 | Adoh, Abel | 2 00 | $160 | $320 00 | Printing for deposition |
| 1/27/2017 | Adoh, Abel | 2 50 | $160 | $400 00 | Print depo exhibits |
| 2/16/2017 | Adoh, Abel | 1 50 | $160 | $240 00 | Edit Production OPT and upload documents into Gerdau Concordance database |
| 2/17/2017 | Adoh, Abel | 1 50 | $160 | $240 00 | Prints Transcript for Joel Hurt |
| 3/1/2017 | Adoh, Abel | 1 75 | $160 | $280 00 | Download and upload Defs new production (KIPP) to Concordance |
| 3/7/2017 | Adoh, Abel | 2 50 | $160 | $400 00 | Finalize Joint Motion to stay |
| 3/8/2017 | Adoh, Abel | 1 00 | $160 | $160 00 | File Joint Motion to stay |
| 3/31/2017 | Adoh, Abel | 3 50 | $160 | $560 00 | Finalize Ps' Response to Defendants First Request for Admissions to Plaintiffs and Ps' Objections to Ds' 3rd Interrogatories |
| 4/24/2017 | Adoh, Abel | 2 00 | $160 | $320 00 | Gerdau Production (Stump & USW Documents ) to Def |
| **Adoh, Abel Total** | | **172.50** | | **$27,600.00** | |
| 2/25/2014 | Ewing, Pamina | 2 75 | $550 | $1,512 50 | review and revise complaint |
| 3/5/2014 | Ewing, Pamina | 4 00 | $550 | $2,200 00 | draft and revise complaint; reserach and internet research for same |
| 3/6/2014 | Ewing, Pamina | 1 35 | $550 | $742 50 | review and revise complaint |
| 3/10/2014 | Ewing, Pamina | 0 35 | $550 | $192 50 | review and revise complaint |
| 5/7/2014 | Ewing, Pamina | 0 50 | $550 | $275 00 | review/revise case management order |
| 5/20/2014 | Ewing, Pamina | 0 25 | $550 | $137 50 | review and revise 26(f) report |
| 6/5/2014 | Ewing, Pamina | 0 50 | $550 | $275 00 | revise section on Tackett certification; review and revise class certification  brief |
| 6/6/2014 | Ewing, Pamina | 1 25 | $550 | $687 50 | review and revise class certification papers |
| 6/9/2014 | Ewing, Pamina | 0 75 | $550 | $412 50 | oversee filing of class certification papers |
| 7/18/2014 | Ewing, Pamina | 0 35 | $550 | $192 50 | review and revise motion to dismiss opposition |
| 12/1/2015 | Ewing, Pamina | 0 35 | $550 | $192 50 | review and revise case management order; review materials re  jury trial issue |
| 12/11/2015 | Ewing, Pamina | 0 35 | $550 | $192 50 | review and revise motion for pretrial opposition |
| 1/12/2016 | Ewing, Pamina | 0 30 | $550 | $165 00 | Case strategy meeting with W  Payne  M  Evans  R  McDonnell and J  Hurt |
| 4/5/2016 | Ewing, Pamina | 0 10 | $550 | $55 00 | email to opposing counsel re  inadvertant filing mistake |
| 9/8/2016 | Ewing, Pamina | 0 20 | $550 | $110 00 | review motion to dismiss ruling email re  same |
| 10/4/2016 | Ewing, Pamina | 4 50 | $550 | $2,475 00 | review expert report; research expert issues for motion |

FEINSTEIN DOYLE PAYNE and KRAVEC, LLC

FEES SUMMARY

| Date | Staff | Time | Rate | Amount | Description |
|---|---|---|---|---|---|
| 10/5/2016 | Ewing, Pamina | 7 75 | $550 | $4,262 50 | research for and draft motion to exclude expert; phone call w/J Stuligross, David Jury et al re: motion |
| 10/6/2016 | Ewing, Pamina | 5 75 | $550 | $3,162 50 | draft motion to exclude expert; research for same; review documents for same; |
| 10/7/2016 | Ewing, Pamina | 5 00 | $550 | $2,750 00 | draft & revise motion to exclude expert; research for same; review documents for same; |
| 10/10/2016 | Ewing, Pamina | 5 00 | $550 | $2,750 00 | draft & revise motion to exclude expert; identify materials for attachments; |
| 10/11/2016 | Ewing, Pamina | 3 50 | $550 | $1,925 00 | draft & revise motion to exclude expert; research for same; review documents for same; |
| 10/12/2016 | Ewing, Pamina | 3 25 | $550 | $1,787 50 | draft & revise motion to exclude expert; research for same; review documents for same; |
| 10/13/2016 | Ewing, Pamina | 5 50 | $550 | $3,025 00 | revise motion to exclude expert; review J Hurt suggestions |
| 10/17/2016 | Ewing, Pamina | 5 75 | $550 | $3,162 50 | email to local counsel re: judge/jury question; research same; phone call w/J Stuligross re: same; draft motions and proposed orders for both motions; review revise supporting declaration; draft motion to extend due date for expert response; research for same; review and revise expert motion brief based on client comments |
| 10/18/2016 | Ewing, Pamina | 2 25 | $550 | $1,237 50 | review and revise filings |
| 10/25/2016 | Ewing, Pamina | 1 50 | $550 | $825 00 | Phone call w/ and meet with J Stuligross re: filings and possible expert; review and revise filings |
| 10/26/2016 | Ewing, Pamina | 0 20 | $550 | $110 00 | email re: possible expert |
| 1/17/2017 | Ewing, Pamina | 2 25 | $550 | $1,237 50 | review Company's motion to compel; email for same; review rules for same and do research for same; email W Payne et al re; issues raised in motion; review settlement proposal and respond to same |
| 1/18/2017 | Ewing, Pamina | 7 25 | $550 | $3,987 50 | Meet w/J Kravec re: settlement issue; email re: same; draft counterpropsal fo settlement; research for motion to compel response; review Magistrate Judge's order denying motion to exclude; email re: same; phone calls with J Stuligross and J Hurt re: pending issues; calculate due date; |
| 1/19/2017 | Ewing, Pamina | 5 50 | $550 | $3,025 00 | research for and draft motion to compel response; email re: expert issue; meet w/Sam Stein re: privilege issue; research privilege issue; meet w/J Stuligross re: expert issue |
| 1/20/2017 | Ewing, Pamina | 0 35 | $550 | $192 50 | email summarizing status of expert issue; email w/S Stein re: priivilege issue |
| 1/24/2017 | Ewing, Pamina | 4 00 | $550 | $2,200 00 | research former judge Fitzgerald; leave message for same; draft response to motion to compel |
| 1/25/2017 | Ewing, Pamina | 1 25 | $550 | $687 50 | review privilege memo; draft motion to compel response |
| 1/26/2017 | Ewing, Pamina | 5 50 | $550 | $3,025 00 | email re: settlement offer; phone call w/Judge Fitzgerald; phone calls w/J Stuligross and J Hurt re: outstanding issues; review and revise motion to compel response; oversee declaration |
| 1/27/2017 | Ewing, Pamina | 5 50 | $550 | $3,025 00 | email re: settlement offer; phone call w/Judge Fitzgerald; phone calls w/J Stuligross and J Hurt re: outstanding issues; review and revise motion to compel response; oversee declaration |
| 1/30/2017 | Ewing, Pamina | 6 75 | $550 | $3,712 50 | review and revise motion to compel response; review and revise settlement response; phone calls re: same; phone call w/Judge Fitgerald re: expert issues |
| 1/31/2017 | Ewing, Pamina | 3 00 | $550 | $1,650 00 | review and revise and finalize motion to compel response and Durst declaration ; review and revise settlement response; phone calls re: same; phone call w/Judge Fitgerald re: expert issues |
| 2/1/2017 | Ewing, Pamina | 1 50 | $550 | $825 00 | draft proposed expert discovery pleading; phone calls w/ J Hurt re: same; review supplemental report and emali re: same; |
| 2/2/2017 | Ewing, Pamina | 2 00 | $550 | $1,100 00 | draft proposed expert discovery pleading; phone calls w/ J Hurt re: same; review supplemental report and emali re: same; draft response re: supplemental expert disclosure; research same |

**FEINSTEIN DOYLE PAYNE and KRAVEC, LLC**

**FEES SUMMARY**

| Date | Staff | Time | Rate | Amount | Description |
|---|---|---|---|---|---|
| 2/2/2017 | Ewing, Pamina | 3.75 | $550 | $2,062.50 | draft proposed expert discovery pleading; phone calls w/ J. Hurt re: same; review supplemental report and email re: same; draft response re: supplemental expert disclosure; research same; review local rules re: same |
| 2/7/2017 | Ewing, Pamina | 1.75 | $550 | $962.50 | email regarding supplemental expert report; research for same; draft email to opposing counsel re: same |
| 2/8/2017 | Ewing, Pamina | 2.50 | $550 | $1,375.00 | research re: Rule 26(a)(2); email regarding results of same; review court pleadings regarding same expert issue; review settlement response |
| 2/9/2017 | Ewing, Pamina | 0.35 | $550 | $192.50 | review pleadings regarding and email re: bankruptcy expert issue; email re: extension of expert deadlines |
| 2/9/2017 | Ewing, Pamina | 0.35 | $550 | $192.50 | review pleadings regarding and email re: bankruptcy expert issue; email re: extension of expert deadlines |
| 2/10/2017 | Ewing, Pamina | 0.35 | $550 | $192.50 | email re: expert deadlines |
| 2/13/2017 | Ewing, Pamina | 1.25 | $550 | $687.50 | email opposing counsel re: supplemental expert disclosure; review materials re: same; phone call w/J. Stulifross re: various litigation/settlement issues; review settlement proposal |
| 2/14/2017 | Ewing, Pamina | 0.10 | $550 | $55.00 | email opposing counsel re: supplemental expert disclosure; |
| 2/15/2017 | Ewing, Pamina | 2.00 | $550 | $1,100.00 | email to J. Stuligross re: pending litigation and settlement issues; phone call w/opposing counsel re: supplemental expert report issues; email summary re: same; draft stipulation re: supplemental expert report issues |
| 2/20/2017 | Ewing, Pamina | 0.35 | $550 | $192.50 | review and comment on settlement proposal; email w/opposing counsel re: stipulation |
| 2/21/2017 | Ewing, Pamina | 0.75 | $550 | $412.50 | review expert due dates; email re: same; phone call w/J. Stuligross re: stay of discovery; email re: same |
| 2/25/2017 | Ewing, Pamina | 0.10 | $550 | $55.00 | email re: expert issue |
| 2/28/2017 | Ewing, Pamina | 0.20 | $550 | $110.00 | email to Judy Fitzgerald re: expert help |
| 3/6/2017 | Ewing, Pamina | 0.20 | $550 | $110.00 | email to Judy Fitzgerald re: expert help |
| 3/7/2017 | Ewing, Pamina | 3.50 | $550 | $1,925.00 | calculate scheduling dates; email re: same; email opposing counsel re: same; draft motion for stay; research for same; review pleadings for same; email expert |
| 3/7/2017 | Ewing, Pamina | 0.35 | $550 | $192.50 | review court order regarding stay motion; email re: same |
| 3/7/2017 | Ewing, Pamina | 0.20 | $550 | $110.00 | review court order re: amended dates; email re: same |
| 3/13/2017 | Ewing, Pamina | 0.17 | $550 | $93.50 | review settlement offer; comment on same |
| 3/15/2017 | Ewing, Pamina | 0.17 | $550 | $93.50 | review due dates; email to J. Stuligross re: same |
| 3/20/2017 | Ewing, Pamina | 0.20 | $550 | $110.00 | review and comment on settlement proposal |
| 4/3/2017 | Ewing, Pamina | 0.10 | $550 | $55.00 | email expert regarding deposition dates etc |
| 4/4/2017 | Ewing, Pamina | 0.34 | $550 | $187.00 | email w/co-counsel and expert regarding expert report details and costs |
| 4/5/2017 | Ewing, Pamina | 0.75 | $550 | $412.50 | review bankruptcy pleadings and other materials for expert; email expert |
| 4/7/2017 | Ewing, Pamina | 0.25 | $550 | $137.50 | email regarding expert report |
| 4/10/2017 | Ewing, Pamina | 0.34 | $550 | $187.00 | review and comment on engagement letter; email to expert |
| 4/11/2017 | Ewing, Pamina | 0.50 | $550 | $275.00 | email and phone call regarding Jeanette Stump deposition; email re: expert report and finalizing expert retention agreement; finalize same |
| 4/12/2017 | Ewing, Pamina | 0.75 | $550 | $412.50 | phone call w/expert re: report and matters to be reviewed; email re: same |
| 4/13/2017 | Ewing, Pamina | 0.25 | $550 | $137.50 | email w/and regarding expert and expert report; email J. Stump re: deposition |
| 4/14/2017 | Ewing, Pamina | 0.34 | $550 | $187.00 | address expert report issues |
| 4/17/2017 | Ewing, Pamina | 0.25 | $550 | $137.50 | email w/and regarding expert issues and expert retention agreement; |
| 4/25/2017 | Ewing, Pamina | 0.25 | $550 | $137.50 | email w/J. Hurt and expert re: case settlement |
| 5/5/2017 | Ewing, Pamina | 0.10 | $550 | $55.00 | email re: settlement agreement |
| 5/8/2017 | Ewing, Pamina | 1.50 | $550 | $825.00 | review and revise draft settlement agreement |
| 5/19/2017 | Ewing, Pamina | 0.25 | $550 | $137.50 | review motion to amend class definition |
| | **Ewing, Pamina Total** | **132.71** | | **$72,990.50** | |
| 2/18/2014 | Hurt, Joel | 0.30 | $550 | $159.00 | TC with J Stuligross, W Payne and S Pincus re: work needed to file action |

FEINSTEIN DOYLE PAYNE and KRAVEC, LLC

FEES SUMMARY

| Date | Staff | Time | Rate | Amount | Description |
|---|---|---|---|---|---|
| 2/25/2014 | Hurt, Joel | 0 20 | $530 | $106 00 | Investigate Form 5500 filings for the plan |
| 4/4/2014 | Hurt, Joel | 0 10 | $530 | $53 00 | Email local counsel re: local rules and practice regarding timing of class certification motions, briefing and discovery |
| 4/23/2014 | Hurt, Joel | 0 10 | $530 | $53 00 | Left message for defense counsel re: extending deadline for class certification motion and briefing |
| 4/24/2014 | Hurt, Joel | 0 20 | $530 | $106 00 | TC with defense counsel re: stipulating to class certification / follow-up emails with W Payne and S Pincus |
| 4/28/2014 | Hurt, Joel | 0 80 | $530 | $424 00 | Analyze draft motion for class certification and proposed order and provide edits and comments to same / follow-up emails with S Pincus re: including eligible dependents and related review of SPD to determine same / Prepare proposed second amended complaint to conform class definition and clean up other allegations |
| 4/30/2014 | Hurt, Joel | 0 30 | $530 | $159 00 | Exchange emails with co-counsel re: class definition / Forward draft class certification motion and proposed order to defense counsel along with cover email requesting census information for the class |
| 5/2/2014 | Hurt, Joel | 0 20 | $530 | $106 00 | Exchange voice mail messages with A Frye / Email J Stuligross re: documents and hold order |
| 5/3/2014 | Hurt, Joel | 0 20 | $530 | $106 00 | TC with A Frye re: documents at local union hall / TC with D Comer re: case |
| 5/4/2014 | Hurt, Joel | 0 10 | $530 | $53 00 | Exchange emails with co-counsel re: documents at local union hall |
| 5/5/2014 | Hurt, Joel | 0 30 | $530 | $159 00 | Exchange emails with defense counsel to set up Rule 26(f) conference / Exchange emails and TC with R McDonnell re: status of obtaining documents from plaintiffs |
| 5/6/2014 | Hurt, Joel | 1 40 | $530 | $742 00 | Investigate Judge Merryday's local practices and MDFL local rules re: 26(f) reports and begin preparing draft of report |
| 5/7/2014 | Hurt, Joel | 1 20 | $530 | $636 00 | Finish draft of 26(f) report and circulate to co-counsel with proposed schedule and questions / Review comments and answers from co-counsel and incorporate into draft of report / Meet with R McDonnell re: status of obtaining documents from plaintiffs and documents received from Hubanks |
| 5/8/2014 | Hurt, Joel | 3 10 | $530 | $1,643 00 | Meet with R McDonnel re: status of obtaining documents from plaintiffs and review of documents received from 4 of 5 plaintiffs / Review email from W Payne re: same / Substantial revisions to Rule 26(f) report and proposals in light of prescribed form and exchange emails with defense counsel re: same |
| 5/9/2014 | Hurt, Joel | 1 70 | $530 | $901 00 | Analyze defendants' draft of 26(f) report including extensive legal discussion therein / Analyze court decisions cited in report / TC with W Payne re: same / Exchange emails with W Payne re: same |
| 5/12/2014 | Hurt, Joel | 4 00 | $530 | $2,120 00 | Meet with W Payne re: 26(f) conference / Email I LeBeau re: same / Legal research re: 26(f) conference and defendants' asserted legal positions / TC with defense counsel – 26(f) conference / Follow-up TC with W Payne |
| 5/13/2014 | Hurt, Joel | 4 00 | $530 | $2,120 00 | Continue to research legal issues in defendant's draft of 26(f) report and exhaustion issue raised subsequently by email / TC with W Payne re: same and whether to add substantive allegations regarding pre-2007 CBAs / Analyze all documents from USW and clients and online investigation re: sales of plant / Exchange emails with defense counsel re: extension of time to respond to complaint / Exchange emails and meet with S Pincus re: local union's documents |
| 5/14/2014 | Hurt, Joel | 4 90 | $530 | $2,597 00 | Continued legal research and analysis of documents re: 26(f) report, amending complaint, and agreeing to class definition |

FEINSTEIN DOYLE PAYNE and KRAVEC, LLC

**FEES SUMMARY**

| Date | Staff | Time | Rate | Amount | Description |
|------|-------|------|------|--------|-------------|
| 5/16/2014 | Hurt, Joel | 1 20 | $530 | $636 00 | Research exhaustion issue and prepare response to defendants on issue, run same by W Payne, forward same to defense counsel / Email defense counsel re extension of time for initial disclosures / Prepare revised class definition to address defendants' concerns, run same by W Payne, TC with W Payne re same, and further revisions based on discussion |
| 5/19/2014 | Hurt, Joel | 5 80 | $530 | $3,074 00 | Attention to getting documents from local union hall / Review document requests and interrogatories served by defendants / Analysis of defendants' revisions to Rule 26(f) report, related legal research and drafting of plaintiffs' legal positions |
| 5/20/2014 | Hurt, Joel | 3 00 | $530 | $1,590 00 | Continued preparation of legal positions for case management report and related research / Circulate draft to co-counsel and incorporate their comments / Send to defense counsel with cover email |
| 5/21/2014 | Hurt, Joel | 2 00 | $530 | $1,060 00 | Analysis of client documents and factual investigation in files in relation to whether to amend complaint |
| 5/22/2014 | Hurt, Joel | 4 50 | $530 | $2,385 00 | Exchange emails with Clyde Dailey, S Pincus and J Stuligross re obtaining documents from USW and local union / TC and emails with W Payne re amending the complaint and bankruptcy proceedings / Further analysis of documents obtained from USW / Email defense counsel re amending the complaint / Work on revised class definition, run by co-counsel, and provide to defense counsel / Meet with R McDonnell re following up with plaintiffs to get documents / Review draft motion re defendants' response to complaint |
| 5/23/2014 | Hurt, Joel | 2 00 | $530 | $1,060 00 | Analyze defendants' revisions to case management report / Make further revisions in light of Defendants' changes and exchange emails with W Payne re same / Provide changes with cover email to defendants |
| 5/27/2014 | Hurt, Joel | 5 50 | $530 | $2,915 00 | Exchange further revisions of case management report with defense counsel / Finalize case management report for filing / Exchange emails with I Berio LeBeau re corporate disclosure statement / Continue analyzing agreements in file and prepare summary of language to form basis of additional allegations in second amended complaint |
| 5/29/2014 | Hurt, Joel | 0 10 | $530 | $53 00 | Exchange emails with defense counsel re status of class certification filings |
| 6/2/2014 | Hurt, Joel | 0 30 | $530 | $159 00 | Quickly review documents provided by C Dailey and exchange emails with him regarding additional documents |
| 6/3/2014 | Hurt, Joel | 5 30 | $530 | $2,809 00 | Attention to form of initial disclosure of documents and form of production / Exchange emails with defense counsel re extension of deadline to respond to contention interrogatories / Work with R McDonnell to review documents to include in initial disclosure production / Analyze defendants' proposed supplement to case management report and discuss same with W Payne / Prepare draft second amended complaint with additional substantive allegations regarding the agreements / Review and edit draft discovery requests to defendants |
| 6/4/2014 | Hurt, Joel | 3 50 | $530 | $1,855 00 | Analyze court's order requiring mediation / analyze emails from defense counsel re class certification motion and order / Discuss same and exchange emails with W Payne re response to same / Finalize and serve outgoing discovery / Review outgoing document production and discuss same with W Payne |

FEINSTEIN DOYLE PAYNE and KRAVEC, LLC

**FEES SUMMARY**

| Date | Staff | Time | Rate | Amount | Description |
|------|-------|------|------|--------|-------------|
| 6/5/2014 | Hurt, Joel | 3 50 | $530 | $1,855 00 | Exchange VM messages with I Berio–LeBeau re mediation order / Prepare response to defendants' supplement to case management report, discuss same with W Payne and provide to defense counsel / Prepare revised class certification motion and order, discuss same with W Payne, and provide to defense counsel with cover email explaining changes / Identify additional documents to include in outgoing document production / Meet with P Ewing re working on class certification brief / Meet with R McDonnell re preparing draft of initial disclosures |
| 6/6/2014 | Hurt, Joel | 7 00 | $530 | $3,710 00 | TC with I Berio LeBeau re mediation order and class certification filing / Review and edit draft supplement to case management report / Analyze and revise new drafts of class certification motion and order and email defense counsel with a question regarding their proposed class definition / TC with S Pincus re initial disclosures / Analyze and revise new draft of class certification brief, particularly statement of allegations / Exchange email with defense counsel re producing documents with initial disclosures and timing of same / Meet with R McDonnell and finalize draft of initial disclosures / Meet with A Adoh re preparing outgoing production of documents / Forward class certification brief to defense counsel for review / Meet with P Ewing re documents to be filed on Monday |
| 6/9/2014 | Hurt, Joel | 0 20 | $530 | $106 00 | Exchange email with defense counsel re mediation / Exchange emails with co-counsel re service of initial disclosures and filing of class certification papers |
| 6/10/2014 | Hurt, Joel | 0 10 | $530 | $53 00 | Review case management order |
| 6/13/2014 | Hurt, Joel | 0 60 | $530 | $318 00 | Exchange emails with defense counsel re documents being produced in wrong format / Prepare responses to defendants first document requests |
| 6/19/2014 | Hurt, Joel | 0 30 | $530 | $159 00 | Review emails from S Pincus re incomplete quotation in complaint, investigate and respond |
| 6/23/2014 | Hurt, Joel | 1 10 | $530 | $583 00 | Attention to scheduling mediation and filing notice of mediation including TCs with W Payne and mediator's office, as well as exchange of emails with defense counsel / Prepare Corrected Second Amended complaint based on review of emails from S Pincus and underlying document / Draft notice of filing corrected complaint / Email defense counsel re filing of corrected second amended complaint |
| 6/24/2014 | Hurt, Joel | 3 10 | $530 | $1,643 00 | Attention to mediation scheduling / TC with B Preston re amending complaint, mediation, case management and scheduling, hippa order, discovery deadline, and other matters / follow-up email with W Payne re same / Attention to getting defendants' document production on concordance / Analyze defendants' document production / Prepare Third Amended Complaint / TC with W Payne re same / Review emails from J Stuligross and S Pincus re disability pensioners and follow-up TC with W Payne re same |
| 6/25/2014 | Hurt, Joel | 0 40 | $530 | $212 00 | Attention to mediation scheduling, prepare and file an amended notice of mediation / Revised draft Third Amended Complaint and finalize for filing / Prepare new draft of notice of filing amended complaint |
| 6/26/2014 | Hurt, Joel | 3 30 | $530 | $1,749 00 | Analyze defendants' document production and begin preparing responses to defendants' contention interrogatories |
| 6/30/2014 | Hurt, Joel | 4 40 | $530 | $2,332 00 | Continue analyzing defendants' document production and preparing response to contention interrogatories / Exchange emails with W Payne and defense counsel re extension of time to respond to contention interrogatories / Legal research re need to file motion for court approval of extension |

FEINSTEIN DOYLE PAYNE and KRAVEC, LLC

**FEES SUMMARY**

| Date | Staff | Time | Rate | Amount | Description |
|------|-------|------|------|--------|-------------|
| 7/2/2014 | Hurt, Joel | 4 70 | $530 | $2,491 00 | Analyze defendants' motion to dismiss filings / Analyze court order and mediation rules and TC with W Payne, S Pincus and J Stuligross re: mediation strategy / Analyze defendants' census data for the class |
| 7/3/2014 | Hurt, Joel | 0 50 | $530 | $265 00 | TC with mediator's office re: attendance of class reps / Prepare email to defense counsel re: same / follow-up on mediation issues with co-counsel |
| 7/7/2014 | Hurt, Joel | 6 50 | $530 | $3,445 00 | Prepare motion to excuse personal attendance of plaintiffs at mediation / Prepare response to defendants' second document requests / Analyze defendants' exhaustion arguments and decisions cited, related legal research |
| 7/8/2014 | Hurt, Joel | 6 10 | $530 | $3,233 00 | Analysis of defendants' motion to dismiss re: exhaustion arguments and related legal research / Exchange emails with defense counsel re: motion to stay / Review documents from client / Review and edit draft correspondence to defense counsel re: mediation, discuss same with W Payne, make appropriate edits, finalize and send / Prepare draft response to email from defense counsel re: actuarial information / Attention to travel arrangements for mediation |
| 7/9/2014 | Hurt, Joel | 1 80 | $530 | $954 00 | Email defense counsel re: request for actuarial information / Further analysis of defendants' motion to dismiss, particularly ERISA  claims and contract arguments |
| 7/10/2014 | Hurt, Joel | 0 70 | $530 | $371 00 | Review and adapt letter to clients re: mediation / TC with W Payne re: opposition to motion to dismiss and mediation issues / Further edits and finalize letter to clients |
| 7/12/2014 | Hurt, Joel | 6 00 | $530 | $3,180 00 | Work on response to defendants' motion to dismiss and related legal research |
| 7/13/2014 | Hurt, Joel | 6 00 | $530 | $3,180 00 | Work on opposition to defendants' motion to dismiss including related legal research |
| 7/14/2014 | Hurt, Joel | 10 00 | $530 | $5,300 00 | Work on response to defendants' motion to dismiss and related legal research |
| 7/15/2014 | Hurt, Joel | 6 60 | $530 | $3,498 00 | Continued work on response to motion to dismiss and related legal research |
| 7/16/2014 | Hurt, Joel | 8 50 | $530 | $4,505 00 | Continued drafting of response to motion to dismiss and related legal research / TCs with W Payne re: mediation and response to motion to dismiss / TC with defense counsel re: pre-65 medicare issue / TC with clients re: mediation / TC with defense counsel re: VEBA / prepare case summary for mediator |
| 7/17/2014 | Hurt, Joel | 11 90 | $530 | $6,307 00 | Continued preparation of response to motion to dismiss |
| 7/18/2014 | Hurt, Joel | 8 90 | $530 | $4,717 00 | Edit response to motion to dismiss based on suggestions from co-counsel and to get it down to page limit / Review and edit tables / Finalize exhibits for filing / Preparation for mediation / Meet with R McDonnell re: preparing response to motion to stay |
| 7/20/2014 | Hurt, Joel | 4 00 | $530 | $2,120 00 | Travel to Tampa for mediation and review of materials on flight |
| 7/21/2014 | Hurt, Joel | 12 50 | $530 | $6,625 00 | Mediation (8 5h) and travel back to Pittsburgh (4h) |
| 7/22/2014 | Hurt, Joel | 1 00 | $530 | $530 00 | TC with clients re: mediation / Finish writing up memo of notes re: offers and positions re: settlement during mediation |
| 7/23/2014 | Hurt, Joel | 6 50 | $530 | $3,445 00 | Review draft of opposition to motion to stay, related legal research, revise and add to same, circulate to co-counsel / TC with defense counsel re: question about opposition to motion to dismiss / Prepare and file errata sheet correcting incomplete exhibit |
| 7/24/2014 | Hurt, Joel | 7 40 | $530 | $3,922 00 | Continued additions and revisions to draft opposition to motion to stay |
| 7/25/2014 | Hurt, Joel | 0 50 | $530 | $265 00 | Finalize opposition to motion to stay discovery and exhibits to same |
| 7/28/2014 | Hurt, Joel | 5 70 | $530 | $3,021 00 | Analyze new documents provided by Dick Scott / Begin preparing responses to contention interrogatories |
| 7/29/2014 | Hurt, Joel | 6 20 | $530 | $3,286 00 | Continued preparation of responses to contention interrogatories / Exchange emails with W Payne re: same / Email drafts to clients with cover email / Analyze census data for class |

FEINSTEIN DOYLE PAYNE and KRAVEC, LLC

**FEES SUMMARY**

| Date | Staff | Time | Rate | Amount | Description |
|---|---|---|---|---|---|
| 7/30/2014 | Hurt, Joel | 0 20 | $530 | $106 00 | TC with G Hubanks re interrogatory responses, exhaustion and retention of documents |
| 7/31/2014 | Hurt, Joel | 0 60 | $530 | $318 00 | TC with W Payne re contacting T Duzak and responses to contention interrogatories / Prepare draft of joint prosecution and common interest agreement / Finalize and serve interrogatory responses |
| 8/1/2014 | Hurt, Joel | 0 10 | $530 | $53 00 | Circulated common interest agreement and return documents sent in by C Daily |
| 8/4/2014 | Hurt, Joel | 0 30 | $530 | $159 00 | Exchange emails with defense counsel and W Payne re defendants seeking leave to file reply brief and subjects of same |
| 8/5/2014 | Hurt, Joel | 0 10 | $530 | $53 00 | Exchange emails with defense counsel re producing documents identified in interrogatory responses |
| 8/6/2014 | Hurt, Joel | 4 00 | $530 | $2,120 00 | Review order setting case management conference and exchange emails with W Payne regarding conference / Analyze the contracts and related documents attached to draft Senturia and Duzak affidavit in Teledyne case to see whether they should be produced as supplement to initial disclosures / Additional attention to analyzing documents from clients and in file in order to supplement initial disclosures |
| 8/7/2014 | Hurt, Joel | 0 10 | $530 | $53 00 | Exchange emails with defense counsel re document production / Attention to travel arrangements to Tampa |
| 8/13/2014 | Hurt, Joel | 0 80 | $530 | $424 00 | Further analysis of documents from client and from Duzak and Senturia affidavits to determine which ones to produce |
| 8/14/2014 | Hurt, Joel | 0 40 | $530 | $212 00 | Work with A Adoh re which documents to produce and the electronic format they need to be produced in |
| 8/15/2014 | Hurt, Joel | 1 70 | $530 | $901 00 | Prepare for trip to Tampa for case management conference / Prepare supplemental initial disclosures / Final review of documents to be produced / Prepare cover letter re same |
| 8/18/2014 | Hurt, Joel | 12 00 | $530 | $6,360 00 | Travel to Tampa for case management conference / Prepare for same on plane and during evening |
| 8/19/2014 | Hurt, Joel | 8 00 | $530 | $4,240 00 | Case Management Conference / Meet with defense counsel afterwards re scope of defendants' reply on motion to dismiss and prior emails re same / TC with W Payne re conference and issue on scope of reply brief / travel back to Pittsburgh / Review defendants proposed reply at airport and exchange emails with W Payne and defense counsel re same |
| 8/20/2014 | Hurt, Joel | 0 20 | $530 | $106 00 | Review new documents produced by defendants / Exchange emails with defense counsel re same |
| 8/22/2014 | Hurt, Joel | 0 20 | $530 | $106 00 | TC with B Preston re defendants responding to plaintiffs' written discovery |
| 9/2/2014 | Hurt, Joel | 5 60 | $530 | $2,968 00 | Prepare and serve responses to defendants' 3rd request for production of documents and 2nd interrogatories / Prepare surreply to defendants' reply on motion to dismiss and related legal research |
| 9/3/2014 | Hurt, Joel | 2 00 | $530 | $1,060 00 | Review and address comments and edits from W Payne re draft of surreply / Additional edits to draft surreply / Exchange emails with W Payne re same / Exchange emails with defense counsel re non-opposition to motion for leave to file surreply / Prepare and file motion for leave to file surreply |
| 9/4/2014 | Hurt, Joel | 4 10 | $530 | $2,173 00 | Review order granting leave to file surreply but limiting issues that may be addressed / Revise draft to take out issues and expand discussion of issue permitted to address / Address edits from W Payne and edit back down to page limit / Finalize for filing |
| 10/23/2014 | Hurt, Joel | 0 10 | $530 | $53 00 | Exchange emails with J Stuligross re court's denial of motion for stay of discovery |
| 11/3/2014 | Hurt, Joel | 0 20 | $530 | $106 00 | VM from B Preston re discovery / Exchange emails with defense counsel re discovery |

FEINSTEIN DOYLE PAYNE and KRAVEC, LLC

FEES SUMMARY

| Date | Staff | Time | Rate | Amount | Description |
|---|---|---|---|---|---|
| 11/5/2014 | Hurt, Joel | 0 80 | $530 | $424 00 | TC with C Blanco re, discovery matters and preparation for same |
| 11/18/2014 | Hurt, Joel | 0 30 | $530 | $159 00 | Review email from defense counsel re, scope of discovery requests, investigate and respond to same / review order on motion to dismiss |
| 12/12/2014 | Hurt, Joel | 0 40 | $530 | $212 00 | Meet with R McDonnell re, updating plaintiffs on status of case / TC with G Hubanks re, same |
| 12/18/2014 | Hurt, Joel | 0 10 | $530 | $53 00 | Get update from R McDonnell on communications with class members |
| 1/29/2015 | Hurt, Joel | 0 20 | $530 | $106 00 | Discuss strategy re Tackett with co-counsel |
| 2/25/2015 | Hurt, Joel | 0 10 | $530 | $53 00 | TC with G Hubanks re, claim letter and status of case |
| 3/16/2015 | Hurt, Joel | 0 50 | $530 | $265 00 | Review email from defense counsel re, status report / Discuss same with P Ewing / Prepare draft of same and circulate to defense counsel |
| 3/17/2015 | Hurt, Joel | 0 10 | $530 | $53 00 | Attention to filing status report |
| 7/7/2015 | Hurt, Joel | 0 20 | $530 | $106 00 | Prepare draft notice to court and email same to defense counsel |
| 7/8/2015 | Hurt, Joel | 0 20 | $530 | $106 00 | Attention to filing of status report |
| 9/22/2015 | Hurt, Joel | 2 00 | $530 | $1,060 00 | Review bankruptcy hearing transcript and related investigation into bankruptcy proceedings |
| 9/29/2015 | Hurt, Joel | 0 50 | $530 | $265 00 | retrieve and review documents from USW |
| 10/13/2015 | Hurt, Joel | 0 30 | $530 | $159 00 | Review administrative claim denial from committee; email co-counsel re, same |
| 10/15/2015 | Hurt, Joel | 0 40 | $530 | $212 00 | Review letter to clients re, denial of administrative claim; exchange emails with defense counsel re, discussing how to get case back in motion |
| 10/20/2015 | Hurt, Joel | 1 00 | $530 | $530 00 | Review file to prepare for call with defense counsel; call re, moving to dissolve stay, submitting new case management report, amending complaint |
| 10/22/2015 | Hurt, Joel | 2 50 | $530 | $1,325 00 | Exchange emails with co-counsel re, whether to amend complaint; email defense counsel re, same; analyze current complaint and prepare revisions to same |
| 10/27/2015 | Hurt, Joel | 0 10 | $530 | $53 00 | Email defense counsel re, status of motion to dissolve stay; new case management report; amended complaint |
| 11/3/2015 | Hurt, Joel | 2 00 | $530 | $1,060 00 | Review of matter to determine how to proceed with moving forward with case after stay; begin outline new schedule and case management report |
| 11/4/2015 | Hurt, Joel | 5 00 | $530 | $2,650 00 | Preparation of draft joint motion to dissolve stay, updated case management report, notice of filing fourth amended complaint, related research and investigation, circulate drafts to defense counsel with draft fourth amended complaint and cover email |
| 11/18/2015 | Hurt, Joel | 0 10 | $530 | $53 00 | Email defendant re, status of responding to proposed case management order |
| 11/19/2015 | Hurt, Joel | 0 10 | $530 | $53 00 | Exchange emails with defense counsel re, status of motion to end stay and case management report |
| 11/23/2015 | Hurt, Joel | 1 50 | $530 | $795 00 | Emails with defense counsel about motion to dissolve stay and filing of amended complain and transcript for initial case management conference; attention to finalizing motion and complaint for filing; exchange emails with defense counsel re, seeking second case management conference; quick review of defendants edits to case management report |
| 11/24/2015 | Hurt, Joel | 1 00 | $530 | $530 00 | Review defendants' draft case management report; email defense counsel re, opposing request for conference and need to make revisions to report to address defendants' new positions; set up conference call |
| 12/1/2015 | Hurt, Joel | 3 00 | $530 | $1,590 00 | Work on plaintiffs' positions for updated case management report to respond to defense additions; review edits from P Ewing re, same; TC with defense counsel re, same |
| 12/2/2015 | Hurt, Joel | 0 50 | $530 | $265 00 | Review defendant's proposed changes to case management report; exchange emails with defense counsel; attention to filing |

FEINSTEIN DOYLE PAYNE and KRAVEC, LLC

**FEES SUMMARY**

| Date | Staff | Time | Rate | Amount | Description |
|------|-------|------|------|--------|-------------|
| 12/11/2015 | Hurt, Joel | 3 50 | $530 | $1,855 00 | Prepare draft of opposition to defendants' motion for preliminary pretrial conference; incorporate suggestions from P Ewing; attention to filing same; email defense counsel to seek extension of time to respond to motion to dismiss; quick review of motion |
| 1/4/2016 | Hurt, Joel | 2 90 | $530 | $1,537 00 | Attention to retrieving document production from defendants and follow up emails re: form of production; analyze defendants' motion to dismiss and supporting exhibits |
| 1/5/2016 | Hurt, Joel | 5 90 | $530 | $3,127 00 | Work on response to motion to dismiss |
| 1/6/2016 | Hurt, Joel | 5 80 | $530 | $3,074 00 | Continued work on opposition to motion to dismiss |
| 1/7/2016 | Hurt, Joel | 4 00 | $530 | $2,120 00 | Continued work on response to motion to dismiss; review edits and suggestions from J Stuligross and related research and revisions to address same and to stay within page limit |
| 1/8/2016 | Hurt, Joel | 4 20 | $530 | $2,226 00 | Exchange emails and TC with J Stuligross re: response to motion to dismiss; finalize brief and exhibits for filing |
| 1/12/2016 | Hurt, Joel | 0 20 | $530 | $106 00 | meeting with co–counsel re: status of case; review and edit updated case management report and respond to defense counsel |
| 2/29/2016 | Hurt, Joel | 1 40 | $530 | $742 00 | Email defense counsel re: updating their discovery responses; review defendants' notice of supplemental authority and prepare and file response |
| 3/3/2016 | Hurt, Joel | 0 50 | $530 | $265 00 | Review status of discover and what needs to be supplemented |
| 3/15/2016 | Hurt, Joel | 0 10 | $530 | $53 00 | Exchange emails with defense counsel re: supplementing discovery responses |
| 3/16/2016 | Hurt, Joel | 1 00 | $530 | $530 00 | Prepare draft supplemental responses to Gerdau's second interrogatories and third document requests and circulate same; email defense counsel re: ESI |
| 3/17/2016 | Hurt, Joel | 0 20 | $530 | $106 00 | Review email and attachment from defense counsel re: ESI custodians and key words and ask R McDonnell to review same |
| 3/18/2016 | Hurt, Joel | 0 10 | $530 | $53 00 | Emails re: discovery production |
| 3/21/2016 | Hurt, Joel | 1 00 | $530 | $530 00 | Review defendants' responses to discovery; meet with R McDonnell re: same and also ESI issues; finalize and serve plaintiffs' supplemental responses |
| 3/22/2016 | Hurt, Joel | 1 50 | $530 | $795 00 | Research related to sufficiency of defendants' response to document request 16; prepare email to defense counsel re: same; exchange several emails with defense counsel re: sufficiency of plaintiffs' supplemental interrogatory responses |
| 3/23/2016 | Hurt, Joel | 0 20 | $530 | $106 00 | Exchange emails with defense counsel re: ESI search terms; meet with R McDonnell to discuss same |
| 3/24/2016 | Hurt, Joel | 0 40 | $530 | $212 00 | Review R McDonnell's additional search terms; forward updated list to defense counsel; exchange further emails with defense counsel re: status of defendant's discovery production |
| 3/28/2016 | Hurt, Joel | 3 30 | $530 | $1,749 00 | Exchange emails with defense counsel re: status of document production; exchange emails with defense counsel re: inadvertent waiver agreement; analyze defendants' supplemental responses to interrogatories; consider whether to serve additional discovery in light of responses |
| 3/29/2016 | Hurt, Joel | 6 00 | $530 | $3,180 00 | further analysis of interrogatory responses; discuss Gerdeau's responses with Ewing and Payne; prepare additional interrogatories to serve on defendants; research the DOL claims regulations; prepare draft document request to plan administrator and circulate same to Ewing and Payne |
| 3/30/2016 | Hurt, Joel | 3 00 | $530 | $1,590 00 | Exchange emails with defense counsel re: document production; review email re: defendants supplementing their document responses and review responses; review email from defense counsel re: incorporation of other documents in interrogatory responses and review cases cited in email; review prior claim letters, complaint and rogs for supplementing interrogatory responses |

FEINSTEIN DOYLE PAYNE and KRAVEC, LLC

**FEES SUMMARY**

| Date | Staff | Time | Rate | Amount | Description |
|------|-------|------|------|--------|-------------|
| 4/1/2016 | Hurt, Joel | 0 40 | $530 | $212 00 | Attention to new document production from company; emails with defense counsel re₂ same; emails with defense counsel re₂ supplementing interrogatory response |
| 4/4/2016 | Hurt, Joel | 5 00 | $530 | $2,650 00 | attention to serving letter to administrative committee; review and analysis of defendants' new document production |
| 4/8/2016 | Hurt, Joel | 0 40 | $530 | $212 00 | Review ESI spreadsheet from defendant and exchange follow up emails re₂ same |
| 4/20/2016 | Hurt, Joel | 0 20 | $530 | $106 00 | Meet with R McDonnell to discuss search terms |
| 4/21/2016 | Hurt, Joel | 0 20 | $530 | $106 00 | Meet with R McDonnell re₂ discovery issues |
| 4/22/2016 | Hurt, Joel | 0 10 | $530 | $53 00 | Exchange emails with defense counsel re₂ responding to them re₂ ESI search terms |
| 4/25/2016 | Hurt, Joel | 0 50 | $530 | $265 00 | Review spreadsheets from company re₂ ESI search term hits; review emails from R McDonnell re₂ same and proposed revisions; prepare proposed revisions of search terms, discuss with McDonnell, and forward to defense counsel |
| 4/26/2016 | Hurt, Joel | 0 30 | $530 | $159 00 | Analyze defendants' interrogatory responses; emails among co-counsel re₂ same |
| 5/17/2016 | Hurt, Joel | 0 10 | $530 | $53 00 | Exchange emails with defense counsel re₂ depositions and ESI search terms |
| 5/19/2016 | Hurt, Joel | 6 60 | $530 | $3,498 00 | Exchange emails with J Stuligross re₂ depositions; review new document production |
| 5/20/2016 | Hurt, Joel | 6 40 | $530 | $3,392 00 | Exchange emails with A Frye, C Dailey, and J Stump; Analyze proposed ESI search terms; Email defense counsel re₂ deposition issues and search terms; continued document review |
| 5/23/2016 | Hurt, Joel | 3 00 | $530 | $1,590 00 | Finalize supplemental responses to interrogatories and Telephone call with W Payne re₂ same; Meet with R McDonnell and review email from him re₂ supplementing plaintiffs' document production; Emails with defense counsel re₂ depositions of plaintiffs and union representatives; emails with J Stuligross re₂ same |
| 5/26/2016 | Hurt, Joel | 0 10 | $530 | $53 00 | Review email from R McDonnell re₂ client docs |
| 6/2/2016 | Hurt, Joel | 2 00 | $530 | $1,060 00 | Exchange emails with B Preston re₂ depositions, scheduling and subpoenas, emails and TCs with various deposition witnesses re₂ same, emails with J Stuligross re₂ union 30(b)(6) depositions, research re₂ status of closed local unions and ability to designate 30(b)(6) witness |
| 6/3/2016 | Hurt, Joel | 1 00 | $530 | $530 00 | Telephone call with Clyde Dailey re₂ deposition; Telephone call and email with W Payne re₂ status of closed local union; Email B Preston re₂ same |
| 6/6/2016 | Hurt, Joel | 2 00 | $530 | $1,060 00 | Review and analyze draft 30(b)(6) and document subpoena to international and local union; further research into status of closed local and emails with J Stuligross re₂ same; Telephone call with defense counsel re₂ local union issue; Exchange emails with defense counsel re₂ responding to document requests to the unions |
| 6/7/2016 | Hurt, Joel | 5 10 | $530 | $2,703 00 | Telephone call with C Dailey re₂ deposition; Review and analyze emails forwarded by Dailey; analyze scope of subpoenas to be served on unions and email defense counsel re₂ same; email J Stuligross re₂ same; email J Stump re₂ deposition; attention to related discovery matters |
| 6/8/2016 | Hurt, Joel | 0 10 | $530 | $53 00 | Exchange messages with R Gerner re₂ depositions |
| 6/9/2016 | Hurt, Joel | 1 10 | $530 | $583 00 | Telephone call with A Frye re₂ case and deposition; attention to producing C Dailey documents; Review emails forwarded by A Frye; related discovery items |
| 6/10/2016 | Hurt, Joel | 1 00 | $530 | $530 00 | Attention to discovery issues and deposition scheduling |
| 6/13/2016 | Hurt, Joel | 5 30 | $530 | $2,809 00 | emails with W Payne re₂ J Stewart; analyze latest ESI search terms and meet with R McDonnell re₂ same; Prepare response to defense counsel re₂ same; review and analyze settlement framework proposal from defendant; respond to same; further email exchanges between counsel re₂ settlement structures; further attention to deposition scheduling |

FEINSTEIN DOYLE PAYNE and KRAVEC, LLC

**FEES SUMMARY**

| Date | Staff | Time | Rate | Amount | Description |
|------|-------|------|------|--------|-------------|
| 6/14/2016 | Hurt, Joel | 2 30 | $530 | $1,219 00 | Telephone call with W Payne re; J Stewart; meet with R McDonnell re; adequacy of defendant's initial disclosures; review defendants' supplemental disclosures and discovery responses; meet with R McDonnell re; Sheffield bankruptcy filings and obtaining additional filings; meet with R McDonnell re; identifying source of documents produced for deposition purposes; review email from defense counsel re; ESI |
| 6/15/2016 | Hurt, Joel | 1 00 | $530 | $530 00 | Attention to discovery matters including emails with defense re; accepting subpoenas and forms for same; emails with defense re; privilege log; prepare new interrogatories and serve on defendant; analyze new discovery responses from defendants; emails with defense re; verifications for interrogatories |
| 6/16/2016 | Hurt, Joel | 1 00 | $530 | $530 00 | Prepare letter to plaintiffs; analyze new documents provided by unions |
| 6/17/2016 | Hurt, Joel | 4 00 | $530 | $2,120 00 | analyze scope of subpoenas to union; review outgoing document production and review for responsiveness, privilege and redactions; meet with R McDonnell re; same; review email from defense counsel and analyze results of ESI search terms and respond to same; emails with Dailey and Frye re; depositions |
| 6/18/2016 | Hurt, Joel | 0 10 | $530 | $53 00 | Respond to email from defense counsel re; ESI |
| 6/20/2016 | Hurt, Joel | 0 50 | $530 | $265 00 | Exchange several emails with defense counsel re; settlement; discussions with R McDonnell re; same |
| 6/21/2016 | Hurt, Joel | 1 10 | $530 | $583 00 | Telephone call with J Stewart and follow-up with C Blanco re; same and designations for 30(b)(6) depositions; prepare letters to three plaintiffs re; depositions; prepare letters to Frye and Daily re; same; Left message for J Stuligross re; discovery issues; |
| 6/22/2016 | Hurt, Joel | 4 00 | $530 | $2,120 00 | Email and telephone call with J Stuligross re; discovery; attention to serving second document requests; work on drafting objections to subpoenas to unions; meet with R McDonnell re; defendants' redactions and OCR searching in database |
| 6/23/2016 | Hurt, Joel | 4 60 | $530 | $2,438 00 | email defense counsel with J Stewart contact information; continued work on objections to subpoenas directed to unions; review McDonnell email to Blanco re; discovery; exchange further emails re; redactions and responding to second requests with defense counsel |
| 6/24/2016 | Hurt, Joel | 2 50 | $530 | $1,325 00 | continued work on subpoena objections and circulate draft; review comments from McDonnell and meet with him re; same; circulate updated draft |
| 6/24/2016 | Hurt, Joel | 0 20 | $530 | $106 00 | Emails re; new production without redactions from defendants; emails re; Bell deposition |
| 6/27/2016 | Hurt, Joel | 0 30 | $530 | $159 00 | attention to outgoing document production; review and respond to email from defense counsel re; defendants' document production; exchange emails with defense counsel re; unions' service of objections to subpoenas |
| 6/28/2016 | Hurt, Joel | 1 30 | $530 | $689 00 | Exchange emails with J Stuligross re; union subpoenas; edit and finalize objections and responses to union subpoenas; meet with R McDonnell and G Brown re; traveling to OK to meet with Comer, Scott and Wright to prepare for depositions; exchange emails with defense counsel re; conferring on union objections |
| 6/29/2016 | Hurt, Joel | 0 20 | $530 | $106 00 | Exchange emails with C Blanco re; defendants' privilege log, plaintiffs' privilege log, and interrogatory verifications; meet with R McDonnell re; same |
| 6/30/2016 | Hurt, Joel | 0 50 | $530 | $265 00 | Exchange emails with C Blanco re; J Stewart; Telephone call with J Stewart; emails with defense counsel re; Heath deposition |
| 7/1/2016 | Hurt, Joel | 0 10 | $530 | $53 00 | Exchange emails with defense counsel re; Heath deposition |
| 7/5/2016 | Hurt, Joel | 1 00 | $530 | $530 00 | Telephone call with defense counsel re; union objections to subpoenas; emails with defense re; scheduling Heath deposition |

FEINSTEIN DOYLE PAYNE and KRAVEC, LLC

**FEES SUMMARY**

| Date | Staff | Time | Rate | Amount | Description |
|---|---|---|---|---|---|
| 7/7/2016 | Hurt, Joel | 0 30 | $530 | $159 00 | Attention to service of verified interrogatory responses; emails re. deposition preparation with Comer, Wright and Scott |
| 7/12/2016 | Hurt, Joel | 0 20 | $530 | $106 00 | Exchange emails with C Dailey and A Frye re. depositions |
| 7/15/2016 | Hurt, Joel | 0 40 | $530 | $212 00 | attention to scheduling meetings with plaintiffs to prepare for depositions; email J Stuligross re. status of discovery |
| 7/18/2016 | Hurt, Joel | 0 30 | $530 | $159 00 | attention to arrangements for trip to Tulsa for deposition preparation; email defense counsel re. Andy Frye / Emails re. deposition preparation in tulsa |
| 7/19/2016 | Hurt, Joel | 0 70 | $530 | $371 00 | Emails with J Stuligross re. discovery and deposition of Jim Stewart; quick review of new document production from the company |
| 7/20/2016 | Hurt, Joel | 0 10 | $530 | $53 00 | Meet with R  McDonnell re. deposition preparation |
| 7/22/2016 | Hurt, Joel | 4 50 | $530 | $2,385 00 | Review of company's most recent document production; prepare for meeting clients in Tulsa to prepare for depositions |
| 7/25/2016 | Hurt, Joel | 7 00 | $530 | $3,710 00 | Prepare for trip to Tulsa to meet with plaintiffs |
| 7/26/2016 | Hurt, Joel | 12 00 | $530 | $6,360 00 | Prepare for trip to Tulsa to meet with plaintiffs; travel to Tulsa |
| 7/27/2016 | Hurt, Joel | 8 00 | $530 | $4,240 00 | Meetings with plaintiffs Comer and Wright |
| 7/28/2016 | Hurt, Joel | 10 00 | $530 | $5,300 00 | Meeting with plaintiff Wright; Travel from Tulsa to Pittsburgh |
| 7/29/2016 | Hurt, Joel | 0 70 | $530 | $371 00 | Email D Comer with documents from meeting; Telephone call with W Payne re. depositions; Meet with R McDonnell re. outstanding discovery projects; follow-up emails with defense counsel re. depositions; email discussion with Doyle and Kravec re. 7 hour rule |
| 8/2/2016 | Hurt, Joel | 1 00 | $530 | $530 00 | Telephone call with B Preston re. deposition issues; exchange emails with C Blanco and R McDonnell re. interrogatory answers and inadvertent production by defendants; exchange further emails with defense counsel re. deposition scheduling |
| 8/3/2016 | Hurt, Joel | 0 20 | $530 | $106 00 | Emails with defense counsel re. discovery |
| 8/4/2016 | Hurt, Joel | 1 50 | $530 | $795 00 | Email to A Frye re. deposition; analyze 30b6 topics for deposition; EMail to C Dailey re. deposition; Telephone call with C Dailey; Telephone call with D Comer re. deposition; Email information to Comer; exchange emails with defense counsel re. depositions; travel arrangements for Tulsa |
| 8/10/2016 | Hurt, Joel | 0 10 | $530 | $53 00 | review email from defense and email J Stewart re. deposition |
| 8/11/2016 | Hurt, Joel | 0 30 | $530 | $159 00 | Telephone call with F Wright re. preparing for deposition; email to R McDonnell re. same and preparation for trip generally |
| 8/15/2016 | Hurt, Joel | 10 00 | $530 | $5,300 00 | Preparation for depositions and travel to Tulsa; Meet with D Comer and R McDonnell to prepare |
| 8/16/2016 | Hurt, Joel | 10 00 | $530 | $5,300 00 | Comer deposition; Meeting with D Scott to prepare for deposition; Additional preparation for deposition |
| 8/17/2016 | Hurt, Joel | 7 00 | $530 | $3,710 00 | Scott deposition and prepare for same; review new documents produced by defendants and email C Blanco re. same |
| 8/18/2016 | Hurt, Joel | 6 50 | $530 | $3,445 00 | Wright deposition and prepare for same |
| 8/19/2016 | Hurt, Joel | 9 00 | $530 | $4,770 00 | Travel from Tulsa to Pittsburgh |
| 8/22/2016 | Hurt, Joel | 1 80 | $530 | $954 00 | Meeting with R McDonnell re. discovery work to be done; email from defense counsel re. Stewart deposition; begin review of prior large document production |
| 8/23/2016 | Hurt, Joel | 0 50 | $530 | $265 00 | Telephone call with C Dailey; Telephone call with J Stewart; left message for A Frye; |
| 8/24/2016 | Hurt, Joel | 0 60 | $530 | $318 00 | Email J Stuligross with update on status of discovery and inquiry re. A Frye; Email defense counsel re. J Stewart deposition; Forward potential dates to Stewart; Telephone call with Stewart re. same; Email defense re. Stewart and Heath depositions; Email defense counsel with update on status of Frye |
| 8/25/2016 | Hurt, Joel | 0 30 | $530 | $159 00 | Multiple emails with defense re. Stewart, union, and Heath depositions |
| 8/26/2016 | Hurt, Joel | 0 10 | $530 | $53 00 | Emails with R McDonnell re. following up on various leads with class members |

FEINSTEIN DOYLE PAYNE and KRAVEC, LLC

FEES SUMMARY

| Date | Staff | Time | Rate | Amount | Description |
|------|-------|------|------|--------|-------------|
| 8/29/2016 | Hurt, Joel | 0 20 | $530 | $106 00 | Emails regarding discovery with R McDonnell |
| 8/30/2016 | Hurt, Joel | 0 40 | $530 | $212 00 | Emails and discussion with R McDonnell re, discovery; Emails with defense counsel re, Stewart; Emails with Stewart re deposition |
| 8/31/2016 | Hurt, Joel | 0 40 | $530 | $212 00 | Emails with defense re, depositions of Hubanks, Solomon and Stewart; follow up with R McDonnell re, J Martin inquiry from defense; Review email from McDonnell re, same; update defense via email re, same |
| 9/1/2016 | Hurt, Joel | 1 30 | $530 | $689 00 | Attention to scheduling Nolan deposition; review updated subpoenas to union; review deposition transcripts |
| 9/2/2016 | Hurt, Joel | 0 90 | $530 | $477 00 | review Scott transcript; discuss witness review and erratas with R McDonnell; discuss challenging location of depositions for plaintiffs Hubanks and Scott; review email memo re, same from McDonnell |
| 9/6/2016 | Hurt, Joel | 0 30 | $530 | $159 00 | Emails with J Stewart re, deposition; Emails with defense counsel re, location of union 30b6 deposition; further emails re, depositions scheduling |
| 9/7/2016 | Hurt, Joel | 0 60 | $530 | $318 00 | Review emails from McDonnell re, Hubanks and Solomons availability to travel to Tampa for deposition; review email from defense counsel re, clawback of documents; follow-up discussion re, erratas with R McDonnell; review email from McDonnell re, bankruptcy pleadings and respond to same |
| 9/8/2016 | Hurt, Joel | 4 25 | $530 | $2,252 50 | Exchange emails with A Frye re, deposition availability; exchange emails and meet with R McDonnell re, deposition witnesses and strategy; exchange emails re, Solomon's inability to travel to Tampa and resetting the depositions for Tulsa; Review order on motion to dismiss and forward it to co-counsel and clients; Discuss order on motion to dismiss with W Payne |
| 9/12/2016 | Hurt, Joel | 3 60 | $530 | $1,908 00 | preparation for Dailey deposition; emails re, Solomon and Hubanks depositions |
| 9/13/2016 | Hurt, Joel | 6 00 | $530 | $3,180 00 | work on overall case strategy, deposition preparation, review documents and discuss strategy and assignments with McDonnell, exchange emails with defense counsel regarding sufficiency of its production of bargaining notes, draft new Requests for production of documents for bargaining notes; respond to email inquires from defense counsel |
| 9/14/2016 | Hurt, Joel | 5 00 | $530 | $2,650 00 | Preparation for C Dailey deposition; Emails with Dailey; Emails with A Adoh re, new document requests; Telephone call with C Blanco re, bargaining notes; follow-up emails and discussion with R McDonnell; review of bargaining notes in production; review of transcripts for purposes of errata forms; emails re, deposition location with defense |
| 9/15/2016 | Hurt, Joel | 5 40 | $530 | $2,862 00 | Prepare for Dailey deposition; attention to reviewing documents for union production |
| 9/16/2016 | Hurt, Joel | 4 00 | $530 | $2,120 00 | Preparation for Dailey deposition |
| 9/18/2016 | Hurt, Joel | 11 00 | $530 | $5,830 00 | Travel to Ft Smith, AK and preparation for Dailey deposition; meeting with Dailey to prepare witness |
| 9/19/2016 | Hurt, Joel | 10 00 | $530 | $5,300 00 | Meet with Dailey; Dailey deposition and follow-up; email to co-counsel and client re, deposition; travel from Ft Smith to Pittsburgh |
| 9/20/2016 | Hurt, Joel | 5 00 | $530 | $2,650 00 | attention to scheduling Nolan deposition; analyze documents defendants seek to clawback to assess privilege claims; communicate with R McDonnell re, same; meet with R McDonnell re, work to be done; analyze McDonnell's list of individuals to be potentially deposed; document review |
| 9/21/2016 | Hurt, Joel | 3 10 | $530 | $1,643 00 | document review for depositions; meet with R McDonnell re Troy Zickefoose |
| 9/23/2016 | Hurt, Joel | 0 10 | $530 | $53 00 | Emails regarding Nolan and Union 30b6 depositions |
| 9/27/2016 | Hurt, Joel | 0 50 | $530 | $265 00 | Exchange emails with C Dailey re, his deposition and preparation for same; meet with R McDonnell re, preparing Dailey for deposition; attention to deposition scheduling |
| 9/28/2016 | Hurt, Joel | 0 10 | $530 | $53 00 | Exchange emails with R McDonnell re, T Zickefoose |

FEINSTEIN DOYLE PAYNE and KRAVEC, LLC

**FEES SUMMARY**

| Date | Staff | Time | Rate | Amount | Description |
|------|-------|------|------|--------|-------------|
| 9/30/2016 | Hurt, Joel | 0 50 | $530 | $265 00 | Quick review of expert report and email co-counsel re: same |
| 10/3/2016 | Hurt, Joel | 7 00 | $530 | $3,710 00 | Analyze defendants' expert report from bankruptcy lawyer; research and investigation re: same including analysis of bankruptcy filings; discussion with R McDonnell re: same and preparing for Bell deposition; exchange emails with J Stuligross and D Jury re: same; prepare, edit and serve subpoena to expert; follow-up emails with defense counsel re: scope of subpoena; Telephone call and follow-up emails with C Dailey re: upcoming 30b6 deposition of union |
| 10/4/2016 | Hurt, Joel | 5 00 | $530 | $2,650 00 | Continued analysis of defendant's expert report, statutory provisions, and cited bankruptcy filings;  review email memos from Ewing re: law on motion to exclude, Judge Merryweather opinions, and timing of same; emails with R McDonnell re: obtaining pertinent filings from Anchor Glass bankruptcy |
| 10/5/2016 | Hurt, Joel | 6 00 | $530 | $3,180 00 | Conference call with Payne, Ewing, McDonnell, Stuligross and Jury re: expert report, moving to strike, rebuttal expert, and 30b6 representative for bankruptcy issues; review materials from Payne and Ewing re: motions to strike and related search for motions in other matters; Emails with Ewing and McDonnell re: Reidel's report and opinions as well as law and standards for motions to exclude; review updated initial disclosures from defendant and emails re: listing of Stuligross; emails re: deposition scheduling with defense; emails re: Hickman deposition with defense; emails with Stuligross and Jury re: Hickman serving as 30b6 designee for bankruptcy topics |
| 10/6/2016 | Hurt, Joel | 2 00 | $530 | $1,060 00 | Email defense counsel re: designating second representative for union's 30b6 deposition on bankruptcy issues; emails re same with J Stuligross; emails with J Stuligross re: Steve Hickman serving as second designee; emails and discussion with Ewing and McDonnell re: scope and substance of motion to exclude expert report |
| 10/7/2016 | Hurt, Joel | 2 80 | $530 | $1,484 00 | Emails with co-counsel re: motion to exclude expert report; Address technical issues related to implementing defendants' clawback of discovery documents with A Adoh; Review email from Brett Preston re: proposal to handle Andy Frye's unavailability to be deposed; document review and deposition preparation l |
| 10/7/2016 | Hurt, Joel | 1 50 | $530 | $795 00 | prepare declaration for reply in support of motion for supplemental brief; final review of integrated reply brief |
| 10/10/2016 | Hurt, Joel | 4 50 | $530 | $2,385 00 | Review outgoing document production and documents being withheld and discuss same with R McDonnell; Discuss upcoming plaintiff depositions with McDonnell; Emails with P Ewing re: motion to exclude expert report; attention to deposition scheduling; preparation for depositions |
| 10/11/2016 | Hurt, Joel | 2 00 | $530 | $1,060 00 | Telephone call with C Dailey re: deposition preparation; follow-up emails and gathering of materials for Clyde to review; final review of outgoing document production and documents withheld as privileged or non-responsive |
| 10/12/2016 | Hurt, Joel | 4 00 | $530 | $2,120 00 | Emails with J Stewart re: his upcoming deposition; Emails and telephone call with R McDonnell re: Hubanks deposition and document production; Emails re: redactions to outgoing document production; preparation for Bell deposition |
| 10/13/2016 | Hurt, Joel | 6 00 | $530 | $3,180 00 | Attention to arrangements for Stewart deposition; Emails with McDonnell re: Solomon deposition; Final approval of outgoing document production; Review and provide edits and comments on draft of motion to exclude expert report along with related research; Email discussion with P Ewing re: multiple issues in motion to exclude; Further preparation for Bell deposition |

FEINSTEIN DOYLE PAYNE and KRAVEC, LLC

**FEES SUMMARY**

| Date | Staff | Time | Rate | Amount | Description |
|------|-------|------|------|--------|-------------|
| 10/14/2016 | Hurt, Joel | 6 50 | $530 | $3,445 00 | Telephone call with R McDonnell re: Bell; follow-up emails re: same; emails about document production and finalize cover letter re: same; quick review of new bankruptcy pleadings we obtained; further emails on draft motion to exclude; review bargaining notes obtained from T Zickefoose; further preparation for Bell deposition |
| 10/17/2016 | Hurt, Joel | 9 80 | $530 | $5,194 00 | emails with J Stewart re: Phil Bell; emails with defense counsel re: Steve Hickman designation; meet with R McDonnell re: who to depose; emails with defendants counsel re: number of depositions and identifying witnesses; emails with P Ewing re: motion for relief from deadline for responding to expert report; review response to Reidel subpoena; attention to exhibits and general preparation for Bell deposition; emails with R McDonnell re: preparing Clyde Dailey for 30b6 deposition; review new document produced by defendant |
| 10/18/2016 | Hurt, Joel | 15 50 | $530 | $8,215 00 | Emails re: Reidel document production; document review and preparation for Bell deposition; attention to ensuring deletion of all clawed back documents; discussion with R McDonnell re: Hickman and fax re: his files; travel to Washington DC for deposition and further preparation |
| 10/19/2016 | Hurt, Joel | 16 00 | $530 | $8,480 00 | Emails with R McDonnell re: preparing Dailey for 30(b)(6) deposition; Phil Bell deposition and preparation for same; travel from Washington DC to Pittsburgh |
| 10/20/2016 | Hurt, Joel | 4 00 | $530 | $2,120 00 | emails with R McDonnell re: communicating with K Parrick; emails with defense counsel re: scheduling Solano deposition; attention to finalizing USW privilege log; preparation for 30(b)(6) deposition |
| 10/21/2016 | Hurt, Joel | 6 70 | $530 | $3,551 00 | Prepare for Union 30(b)(6) deposition; Telephone call with C Dailey re: same and follow-up emails and documents re: same; Exchange emails with P Ewing re: retaining a rebuttal expert; Exchange emails with defense counsel re: deposition exhibits; Review emails from B Preston re: Andy Frye and forward proposed response to co-counsel; Email response to Preston and follow-up emails re: same; Update memo re: 2007 negotiations and forward same to McDonnell; follow-up emails re: same; attention to further deposition scheduling |
| 10/23/2016 | Hurt, Joel | 11 00 | $530 | $5,830 00 | Travel to Tulsa for union 30(b)(6) deposition; meeting with C Dailey to prepare  for deposition; related preparation; emails with defense counsel re: scope of designations |
| 10/24/2016 | Hurt, Joel | 6 30 | $530 | $3,339 00 | Final review of outgoing privilege log; Emails re: identifying a rebuttal expert; Meet with C Dailey to prepare for Rule 30(b)(6) deposition; follow-up emails with Dailey re: same; additional document review |
| 10/25/2016 | Hurt, Joel | 10 00 | $530 | $5,300 00 | Clyde Dailey deposition as union 30(b)(6) designee; Emails with R McDonnell re: research related to same; Organize and prepare for day 2 of deposition |
| 10/26/2016 | Hurt, Joel | 16 00 | $530 | $8,480 00 | Day 2 of Dailey deposition as Rule 30b6 representative for union; Emails with co-counsel re: rebuttal expert, court order granting motion re: expert, merger consideration, and bankruptcy filings; Travel from Tulsa to Pittsburgh |
| 10/28/2016 | Hurt, Joel | 7 00 | $530 | $3,710 00 | Preparation for Heath and Tomlins depositions, as well as Hickman meeting; identifying documents to ship to Tulsa |
| 10/30/2016 | Hurt, Joel | 5 00 | $530 | $2,650 00 | Preparation for Heath deposition |
| 10/31/2016 | Hurt, Joel | 13 00 | $530 | $6,890 00 | Travel to Tulsa; Meet with S Hickman to start preparing for deposition; Further preparation for Heath deposition |
| 11/1/2016 | Hurt, Joel | 12 00 | $530 | $6,360 00 | Emails re: deposition scheduling; Day 1 of Heath deposition; Preparation for Day 2 of Heath deposition |
| 11/2/2016 | Hurt, Joel | 10 00 | $530 | $5,300 00 | Day 2 of Heath deposition; Meet with R McDonnell re: preparing for Tomlins deposition; Related legal research and preparation |

FEINSTEIN DOYLE PAYNE and KRAVEC, LLC

FEES SUMMARY

| Date | Staff | Time | Rate | Amount | Description |
|------|-------|------|------|--------|-------------|
| 11/3/2016 | Hurt, Joel | 12 00 | $530 | $6,360 00 | Tomlins deposition; Attention to shipping exhibits back to Pittsburgh; Meeting with S Hickman; Travel from Tulsa to Pittsburgh |
| 11/4/2016 | Hurt, Joel | 4 60 | $530 | $2,438 00 | Prepare for Jim Nolan deposition and attention to getting documents and exhibits shipped to Naples; work with R McDonnell re: same |
| 11/6/2016 | Hurt, Joel | 2 00 | $530 | $1,060 00 | Preparation for Nolan deposition |
| 11/7/2016 | Hurt, Joel | 14 00 | $530 | $7,420 00 | Travel to Naples for Nolan deposition; Preparation for deposition |
| 11/8/2016 | Hurt, Joel | 16 50 | $530 | $8,745 00 | Nolan deposition and preparation for same; Travel from Naples to Pittsburgh |
| 11/9/2016 | Hurt, Joel | 0 30 | $530 | $159 00 | Emails with defense re: motion for extension of discovery period and remaining deposition schedule; Emails with R McDonnell re: Parrick and Zickefoose; Emails with R McDonnell re: Dailey errata |
| 11/10/2016 | Hurt, Joel | 0 20 | $530 | $106 00 | Communications re: deposition scheduling; Attention to deposition exhibits |
| 11/14/2016 | Hurt, Joel | 0 10 | $530 | $53 00 | Emails about potential stipulation re: status of Andy Frye as witness |
| 11/14/2016 | Hurt, Joel | 0 10 | $530 | $53 00 | Exchange emails with J Stewart re: preparing for his deposition |
| 11/15/2016 | Hurt, Joel | 0 10 | $530 | $53 00 | Respond to email from defense counsel re: Andy Frye |
| 11/16/2016 | Hurt, Joel | 0 30 | $530 | $159 00 | Telephone call with Jim Stewart in advance of deposition |
| 11/18/2016 | Hurt, Joel | 0 10 | $530 | $53 00 | Emails with J Stewart re: deposition |
| 11/21/2016 | Hurt, Joel | 0 10 | $530 | $53 00 | Exchange emails with J Stewart re: deposition |
| 11/22/2016 | Hurt, Joel | 0 10 | $530 | $53 00 | Email defense counsel re: extending discovery deadlines; |
| 11/28/2016 | Hurt, Joel | 2 40 | $530 | $1,272 00 | Emails with J Stewart re: deposition; Review email from defense counsel re: Andy Frye; Exchange emails with A Frye re: health status; Prepare for meeting with J Stewart |
| 11/29/2016 | Hurt, Joel | 3 60 | $530 | $1,908 00 | Prepare for meeting with J Stewart; Meet with J Stewart to prepare for deposition; Further organization of deposition exhibits; Attention to emails with defense re: deposition scheduling |
| 11/30/2016 | Hurt, Joel | 3 40 | $530 | $1,802 00 | Jim Stewart deposition; Review emails from B Preston re: joint motion for extension of discovery period |
| 12/1/2016 | Hurt, Joel | 1 00 | $530 | $530 00 | Email S Hickman re: deposition, amended subpoenas and scope of designations; attention to deposition scheduling; review draft joint motion for extension of deadlines, discuss with R McDonnell, and forward proposed revisions to B Preston |
| 12/5/2016 | Hurt, Joel | 0 30 | $530 | $159 00 | Emails with J Stewart re: transcript and expenses; Emails with defense counsel re: scheduling Kachel, Parrick, Zickefoose, Hickman, Berry and Kipp depositions |
| 12/8/2016 | Hurt, Joel | 0 80 | $530 | $424 00 | Emails with defense re: scheduling of depositions; Forward email to J Stuligross re: adding union as a party and class certification issue; Review email memo re: law regarding unavailable witnesses and Andy Frye |
| 12/9/2016 | Hurt, Joel | 0 70 | $530 | $371 00 | Prepare draft email to defense counsel re: stipulation regarding Andy Frye's availability and circulate for comments; Forward final version to defense counsel; Respond to email re: union as party and subclasses; Meet with R McDonnell re: status of assignments and updating interrogatory responses |
| 12/12/2016 | Hurt, Joel | 0 70 | $530 | $371 00 | Review email from defense counsel and forward to R McDonnell with research question; Review email memo re: same from McDonnell and meet with him to discuss; Multiple emails with defense counsel re: union as party and subclass issues; Review and comment on draft letter to Parrick and Zickefoose |
| 12/13/2016 | Hurt, Joel | 1 50 | $530 | $795 00 | Review draft stipulation re: Andy Frye; Exchange emails with R McDonnell re: same and meet to discuss; Forward proposed edits to B Preston; follow-up emails re: same with defense counsel; Attention to scheduling of Loyst, Schick, Chapman and Bullard depositions; Follow-up with J Stuligross about union as party issue |

FEINSTEIN DOYLE PAYNE and KRAVEC, LLC

**FEES SUMMARY**

| Date | Staff | Time | Rate | Amount | Description |
|------|-------|------|------|--------|-------------|
| 12/14/2016 | Hurt, Joel | 0 50 | $530 | $265 00 | email with defense re. Heath errata; email with Stewart re. errata; emails with McDonnell re. new interrogatories and requests for production; emails with defense re. scheduling for Kipp and Rachel |
| 12/15/2016 | Hurt, Joel | 0 80 | $530 | $424 00 | review and comment on draft interrogatories and requests for production; attention to Jim Stewart's errata; attention to upcoming travel arrangements; review and approve draft deposition notices for Loyst, Schick, Chapman and Bullard |
| 12/19/2016 | Hurt, Joel | 0 50 | $530 | $265 00 | Emails re. Kipp deposition; Review Watkins v. Honeywell decision and emails re. same |
| 12/21/2016 | Hurt, Joel | 0 20 | $530 | $106 00 | Meet with R McDonnell re. ERISA administrative claim research |
| 12/22/2016 | Hurt, Joel | 4 00 | $530 | $2,120 00 | Emails with defense re. scheduling and time for Berry; Review new subpoena to USW and email defense for clarification; follow-up emails with defense re. same; Email Hickman with new subpoena and regarding his deposition; Preparation for upcoming depositions |
| 12/30/2016 | Hurt, Joel | 6 00 | $530 | $3,180 00 | Preparation for Hickman and Solano depositions |
| 1/2/2017 | Hurt, Joel | 8 00 | $530 | $4,240 00 | Preparation for Hickman and Solano depositions |
| 1/3/2017 | Hurt, Joel | 12 00 | $530 | $6,360 00 | Preparation for Hickman and Solano depositions / Travel to Tulsa |
| 1/4/2017 | Hurt, Joel | 9 50 | $530 | $5,035 00 | Meet with S Hickman and prepare for same; Telephone call with J Stuligross re. union; Prepare for Solano deposition |
| 1/5/2017 | Hurt, Joel | 9 50 | $530 | $5,035 00 | Solano deposition and preparation for same |
| 1/6/2017 | Hurt, Joel | 14 00 | $530 | $7,420 00 | Hickman deposition and preparation for same; Travel from Tulsa to Pittsburgh |
| 1/9/2017 | Hurt, Joel | 0 20 | $530 | $106 00 | Attention to travel, files, and clawed back document |
| 1/11/2017 | Hurt, Joel | 0 10 | $530 | $53 00 | Attention to travel arrangements for depositions; Meet with R McDonnell re. deposition preparation; Telephone calls with Zickefoose and Parrick; Attention to document production issue re. format |
| 1/12/2017 | Hurt, Joel | 2 60 | $530 | $1,378 00 | review draft letters to Zickefoose and Parrick; Telephone call with Zickefoose; Emails with defense counsel re. subpoenaing Zickefoose; Attention to accepting service and forwarding subpoena to Zickefoose; follow-up with Stuligross re. responding to document subpoena to union; Exchange emails with defense counsel re. obtaining extension re. same; preparation for Loyst and Schick depositions |
| 1/13/2017 | Hurt, Joel | 7 00 | $530 | $3,710 00 | Email C Blanco re. deposition exhibits; Meet with R McDonnell re. new documents to use with Loyst, Schick and Chapman; Review existing deposition exhibits for use with same; Review administrative record documents for use with same; additional preparation for depositions |
| 1/16/2017 | Hurt, Joel | 8 00 | $530 | $4,240 00 | Preparation for Loyst, Schick, and Chapman depositions |
| 1/17/2017 | Hurt, Joel | 12 50 | $530 | $6,625 00 | Travel to Tampa for depositions; Emails with defense counsel re. expert disclosures; Review motion to compel filed by defendants and forward same to P Ewing; Emails re. same and Telephone call with P Ewing re. same; Review new settlement offer from defendant and forward same to co-counsel; Prepare for Loyst deposition; attention to outgoing document production |
| 1/18/2017 | Hurt, Joel | 13 60 | $530 | $7,208 00 | Review court order denying motion to exclude expert opinions; follow-up emails with P Ewing and J Stuligross re. same and how to address scheduling; Loyst deposition and preparation for same; further preparation for next day of Loyst deposition |

FEINSTEIN DOYLE PAYNE and KRAVEC, LLC

FEES SUMMARY

| Date | Staff | Time | Rate | Amount | Description |
|---|---|---|---|---|---|
| 1/19/2017 | Hurt, Joel | 7 50 | $530 | $3,975 00 | Continuation of Loyst deposition; Meet with R McDonnell to prepare for Chapman deposition; Telephone call with P Ewing re: status of various ongoing projects; Attention to new document production from USW and emails with defense re: same; Emails with P Ewing re: research needed re: fiduciary exception issue; Get addresses for plaintiffs and email them re: settlement offer; Prepare response to subpoena to USW |
| 1/20/2017 | Hurt, Joel | 9 00 | $530 | $4,770 00 | Chapman deposition; Attention to USW document production; Emails with Adoh re: preparation for Parrick and Zickefoose depositions; Emails with Stein re: researching fiduciary exception issue; Emails with Ewing re: researching issue of representing former union officers who aren't class members; Telephone call with Glen Hubanks re: settlement offer; Telephone calls with T Zickefoose re: preparing for deposition; Telephone call with K Parrick re: preparing for deposition; Travel from Tampa to Pittsburgh |
| 1/22/2017 | Hurt, Joel | 3 00 | $530 | $1,590 00 | Preparation for Parrick and Zickefoose depositions; email plaintiffs to set up meeting re: settlement |
| 1/23/2017 | Hurt, Joel | 10 30 | $530 | $5,459 00 | Prepare for Parrick and Zickefoose depositions; prepare for meeting with Plaintiffs re: settlement offer; Meet with Stein re: fiduciary exception memo; Travel to Tulsa |
| 1/24/2017 | Hurt, Joel | 7 00 | $530 | $3,710 00 | Prepare for meeting with T Zickefoose; organize exhibits and documents to use with Parrick and Zickefoose; Telephone call with Zickefoose to reschedule; Calls with plaintiffs to reschedule; Drive to Bristow, OK to meet with K Parrick; Meet with Parrick to prepare for deposition; Drive back to Tulsa; Reorganize exhibits and prepare questions for deposition |
| 1/25/2017 | Hurt, Joel | 12 50 | $530 | $6,625 00 | Parrick deposition; Meet with Zickefoose to prepare for his deposition; meet with Plaintiffs to discuss settlement offer; Reorganize exhibits for following day |
| 1/26/2017 | Hurt, Joel | 12 50 | $530 | $6,625 00 | Zickefoose deposition; Attention to shipping documents  back; Travel from Tulsa to Pittsburgh |
| 1/27/2017 | Hurt, Joel | 1 00 | $530 | $530 00 | Review and comment on draft response to motion to compel; Telephone call with P Ewing re: same and expert issues; Update co-counsel on settlement offer and multiple follow-up emails; email defense counsel re: settlement offer |
| 1/30/2017 | Hurt, Joel | 7 50 | $530 | $3,975 00 | Telephone call with B Preston re: clarifying settlement offer; Telephone call with P Ewing and J Stuligross re: experts and settlement; Meet with Ewing and McDonnell re: settlement; Prepare draft settlement letter and incorporate edits from co-counsel; Send letter to plaintiffs with comments; Prepare for Bullard deposition |
| 1/31/2017 | Hurt, Joel | 11 50 | $530 | $6,095 00 | follow-up emails with plaintiffs re: settlement; preparation for Bullard deposition; meet with McDonnell re: Maynard deposition; Travel to Tampa |
| 2/1/2017 | Hurt, Joel | 10 50 | $530 | $5,565 00 | Maynard deposition; emails with P Ewing re: expert schedule and defendants' supplemental expert disclosures; emails with B Preston re: supplemental expert disclosures; preparation for Bullard deposition |
| 2/2/2017 | Hurt, Joel | 11 30 | $530 | $5,989 00 | Bullard deposition and preparation; Emails with P Ewing re: expert schedule and related matters; Travel from Tampa to Pittsburgh |
| 2/3/2017 | Hurt, Joel | 2 00 | $530 | $1,060 00 | Review court order on schedule; Respond to email inquiry from C Dailey; Review Preston email re: union covenant not to sue and follow-up with Stuligross; attention to scheduling Berry deposition; prepare updated settlement proposal and send to plaintiffs; email Stuligross about including St  Paul in settlement discussions; Telephone call with plaintiffs re: settlement demand; Telephone call with F Wright re: settlement demand; Review Wright's email re: same; Send updated settlement demand to B Preston |

FEINSTEIN DOYLE PAYNE and KRAVEC, LLC

**FEES SUMMARY**

| Date | Staff | Time | Rate | Amount | Description |
|------|-------|------|------|--------|-------------|
| 2/6/2017 | Hurt, Joel | 0 50 | $530 | $265 00 | Attention to deposition notices; Email defense re, Berry deposition location and details; Emails from R McDonnell re, salaried letter |
| 2/7/2017 | Hurt, Joel | 0 30 | $530 | $159 00 | Quick review of defendants' requests for admissions; meet with P Ewing re, expert disclosure issue |
| 2/8/2017 | Hurt, Joel | 0 30 | $530 | $159 00 | Emails re, opinion disclosures, related rules, and draft conferral email |
| 2/9/2017 | Hurt, Joel | 0 50 | $530 | $265 00 | Review USW's mark-up of draft covenant not to sue; emails with defense counsel re, same; emails with co-counsel, union and defense counsel re, settlement; emails with defense counsel and co-counsel re, extending deadline for expert report |
| 2/10/2017 | Hurt, Joel | 0 50 | $530 | $265 00 | Respond to defense counsel's emails re, settlement and covenant not to sue; attention to new document production from defendants; emails with P Ewing re, extension of expert deadlines; forward lodestar and expenses to defense counsel; |
| 2/13/2017 | Hurt, Joel | 1 40 | $530 | $742 00 | Email local counsel re, settlement; Forward new settlement offer to plaintiffs and schedule call to discuss; Analyze new offer and outline proposed response; review union's proposed edits to covenant not to sue and circulate to co-counsel; forward proposed edits to covenant not to sue to defense |
| 2/14/2017 | Hurt, Joel | 3 00 | $530 | $1,590 00 | Forward company proposal to clients with proposed response and related emails; Telephone call with P Ewing and J Stuligross re, discovery and settlement issues; investigation and follow-up calls and emails with Stuligross; Emails to B Preston re, settlement; Telephone call with plaintiffs re, settlement and how to respond; Telephone call with S Solomon re, coverage issue |
| 2/15/2017 | Hurt, Joel | 0 80 | $530 | $424 00 | Emails with Ewing and Stuligross re, settlement issues; Emails with B Preston re, settlement, Solomon coverage issue, and Reidel supplemental report; Emails with Solomon re, coverage issue; Telephone call with Ewing re, settlement and expert issues |
| 2/16/2017 | Hurt, Joel | 0 30 | $530 | $159 00 | Review draft email regarding expert disclosures and comment; Exchange emails with D Luikart re, conferring about covenant not to sue; Exchange emails with S Solomon re, coverage issue |
| 2/17/2017 | Hurt, Joel | 0 20 | $530 | $106 00 | Emails re, settlement and deposition preparation; attention to travel arrangements |
| 2/20/2017 | Hurt, Joel | 9 00 | $530 | $4,770 00 | Analyze S Solomon's coverage issue; Telephone call with Solomon re, same; Prepare email to B Wallace re; same; Emails with co-counsel and clients re, settlement; Telephone call with B Preston re, settlement; Edit draft of revised demand and circulate to co-counsel and follow-up emails re, same; Email B Preston with updated demand; Preparation for Kachel deposition and getting exhibits together; Review Hickman deposition and discuss errata with R McDonnell |
| 2/21/2017 | Hurt, Joel | 9 50 | $530 | $5,035 00 | Travel to Raleigh NC for J Kachel deposition; Preparation for deposition |
| 2/22/2017 | Hurt, Joel | 14 00 | $530 | $7,420 00 | Kachel deposition and travel back to Pittsburgh; various emails re, discovery issues |
| 2/23/2017 | Hurt, Joel | 0 60 | $530 | $318 00 | Meet with R McDonnell re, Kachel deposition and outstanding discovery; Meet with P Ewing re, expert and scheduling issues, Exchange emails with defense re, scheduling Schick deposition, discussion with McDonnell re, same, attention to noticing deposition |
| 2/24/2017 | Hurt, Joel | 3 00 | $530 | $1,590 00 | Exchange emails with C Blanco re, expert deadlines and discuss same with P Ewing; Emails with R McDonnell re, transcripts; Analyze new settlement offer from defendants; Discussions with co-counsel re, same; Legal research re, same |
| 2/25/2017 | Hurt, Joel | 5 00 | $530 | $2,650 00 | Prepare for Berry deposition |

FEINSTEIN DOYLE PAYNE and KRAVEC, LLC

**FEES SUMMARY**

| Date | Staff | Time | Rate | Amount | Description |
|---|---|---|---|---|---|
| 2/27/2017 | Hurt, Joel | 6.50 | $530 | $3,445.00 | Exchange emails and meet with R McDonnell re: depositions; Prepare for Berry deposition; Prepare draft settlement response; Emails and conference call with plaintiffs re: settlement; Emails re: settlement with co-counsel; Email settlement response to defense counsel |
| 2/28/2017 | Hurt, Joel | 10.90 | $530 | $5,777.00 | Travel to Beatrice Nebraska; Prepare for Berry deposition; Exchange emails with defense counsel re: schedule; Exchange emails with Adoh and McDonnell re: new document production |
| 3/1/2017 | Hurt, Joel | 16.50 | $530 | $8,745.00 | Berry deposition and preparation for same; Travel from Beatrice NE to Chicago |
| 3/2/2017 | Hurt, Joel | 5.00 | $530 | $2,650.00 | Travel from Chicago to Pittsburgh; Emails with co-counsel re: stay proposal and magistrate judge; Emails with J Stuligross re: order on motion to compel; Meet with McDonnell re: strategy and assignments; Left message for F Wright |
| 3/3/2017 | Hurt, Joel | 1.50 | $530 | $795.00 | Review email from B Preston re: conditions for stay; Research consenting to Magistrate Judge; Meet with R McDonnell re: case management and upcoming depositions and work; Emails and Telephone call with J Stuligross re: status of litigation generally; Respond to B Preston email re: conditions for stay |
| 3/6/2017 | Hurt, Joel | 0.40 | $530 | $212.00 | Meet with R McDonnell re: Kipp deposition; Meet with P Ewing re: expert scheduling issues |
| 3/7/2017 | Hurt, Joel | 2.60 | $530 | $1,378.00 | Review emails re: expert scheduling and propose schedule to co-counsel; Forward proposal to defense counsel; Review emails from defense counsel re: expert scheduling and moving for stay; Work with P Ewing on motion for stay; Meet with R McDonnell re: Kipp deposition; Review new document production from Kipp; Research and emails re: motion to compel union document production |
| 3/8/2017 | Hurt, Joel | 0.20 | $530 | $106.00 | Emails re: staying motion to compel union production; emails re: postponing Schick deposition |
| 3/10/2017 | Hurt, Joel | 0.20 | $530 | $106.00 | Meet with R McDonnell re: Kipp deposition and status of case generally; emails with defense counsel re: written discovery; |
| 3/13/2017 | Hurt, Joel | 3.50 | $530 | $1,855.00 | Analyze new settlement proposal from defendants; emails re: same with co-counsel; review Parrick and Zickefoose transcripts |
| 3/14/2017 | Hurt, Joel | 5.00 | $530 | $2,650.00 | Meet with R McDonnell re: responding to written discovery; Analyze requests for admission and underlying documents |
| 3/15/2017 | Hurt, Joel | 0.20 | $530 | $106.00 | Exchange emails with B Wallace re: Solomon claim; email plaintiffs with settlement proposal and to schedule call; email S Solomon re: company response |
| 3/16/2017 | Hurt, Joel | 0.50 | $530 | $265.00 | Emails with Solomon re: settlement proposal; Emails with clients re: settlement; telephone call with B Preston re: settlement issues and timing of mediation and discovery |
| 3/17/2017 | Hurt, Joel | 0.50 | $530 | $265.00 | Review email from defense counsel re: mediation and potential mediators; emails with partners and local counsel re: potential mediators; email clients re: mediation and settlement; Telephone call with Dick Scott |
| 3/20/2017 | Hurt, Joel | 6.00 | $530 | $3,180.00 | Review and respond to email from B Wallace; Telephone call with S Solomon; follow-up Telephone call with Wallace; Emails re: potential mediators; Email defense counsel re: mediators; analyze pre-65 class member damages; Telephone call with plaintiffs; prepare draft settlement response and forward with cover email to co-counsel; review email from J Stuligross; Telephone call with J Stuligross; Email new settlement proposal to defense counsel |
| 3/27/2017 | Hurt, Joel | 4.00 | $530 | $2,120.00 | Exchange emails with B Wallace; Exchange emails with S Solomon; Exchange emails with Breston re: A Frye; Exchange emails with A Frye; Meet with R McDonnell re: status of responses to RFAs; Review email memo from R McDonnell re: proper responses and objections to RFAs; Work on Responses to RFAs |

FEINSTEIN DOYLE PAYNE and KRAVEC, LLC

**FEES SUMMARY**

| Date | Staff | Time | Rate | Amount | Description |
|------|-------|------|------|--------|-------------|
| 3/28/2017 | Hurt, Joel | 6 00 | $530 | $3,180 00 | Continued drafting of responses to RFAs 1–44 |
| 3/29/2017 | Hurt, Joel | 0 40 | $530 | $212 00 | Emails re₀ deposition scheduling; Review new settlement response from company; Forward same to co-counsel; Email defense counsel for clarification on judgment issue; Update co-counsel re₀ same; forward response to plaintiffs with cover email |
| 3/30/2017 | Hurt, Joel | 3 50 | $530 | $1,855 00 | Review R McDonnell's edits to responses I prepared and review and edit RFA responses he prepared; review draft objections to interrogatories |
| 3/31/2017 | Hurt, Joel | 0 40 | $530 | $212 00 | Meet with R McDonnell and finalize Requests for admission  responses; emails to clients re₀ settlement discussion |
| 4/3/2017 | Hurt, Joel | 6 40 | $530 | $3,392 00 | Emails with co-counsel re₀ expert report and deposition scheduling; Emails with defense counsel re₀ updated census; Emails with A Frye re₀ deposition, preparation and scheduling; Emails with co-counsel re₀ settlement response; Telephone call with plaintiffs re₀ settlement; Attention to status of discovery and case management |
| 4/4/2017 | Hurt, Joel | 3 40 | $530 | $1,802 00 | Emails with co-counsel about expert report and mediation; Meet with P Ewing re₀ same; Emails with B Wallace and S Solomon re₀ insurance issue; Prepare for mediation |
| 4/5/2017 | Hurt, Joel | 6 60 | $530 | $3,498 00 | emails with co-counsel re₀ mediation and expert issues; emails with co-counsel re₀ expert deposition; email with A Frye re₀ deposition scheduling; emails with defense counsel re₀ deposition scheduling; emails with defense counsel re₀ status of updated census; emails with defense counsel re₀ new settlement demand; attention to travel arrangements for mediation and depositions; preparation for mediation |
| 4/6/2017 | Hurt, Joel | 1 00 | $530 | $530 00 | mediation preparation; emails re₀ expert deposition scheduling; emails re₀ Andy Frey deposition scheduling; emails re₀ new census production |
| 4/7/2017 | Hurt, Joel | 0 20 | $530 | $106 00 | Review email from A Frye with additional documents to produce; exchange emails with defense regarding deposing J Stump |
| 4/11/2017 | Hurt, Joel | 0 20 | $530 | $106 00 | Emails with co-counsel re₀ Frye documents and Stump deposition and documents |
| 4/12/2017 | Hurt, Joel | 0 50 | $530 | $265 00 | Respond to email from defense re₀ Stump deposition; Emails among co-counsel re₀ scope of expert opinions |
| 4/14/2017 | Hurt, Joel | 0 20 | $530 | $106 00 | Emails with J Stump re₀ deposition; Emails with co-counsel re₀ documents to be provided to expert |
| 4/17/2017 | Hurt, Joel | 8 00 | $530 | $4,240 00 | mediation preparation; Telephone call with J Stump re₀ representation, deposition, documents; follow-up emails with defense re₀ availability; review and comment on expert agreement |
| 4/18/2017 | Hurt, Joel | 6 40 | $530 | $3,392 00 | Prepare for mediation |
| 4/19/2017 | Hurt, Joel | 2 00 | $530 | $1,060 00 | Prepare for mediation; Meet with R McDonnell re₀ mediation and document production; assist A Adoh and P Ewing in identifying documents for expert |
| 4/20/2017 | Hurt, Joel | 5 80 | $530 | $3,074 00 | Draft meditation statement for mediator; Discuss with R McDonnell; incorporate comments from R McDonnell; Attention to producing Stump and Frye documents prior to mediation; Telephone call with mediator; emails with defense re₀ mediation |
| 4/21/2017 | Hurt, Joel | 6 10 | $530 | $3,233 00 | Prepare for mediation; continued quantification of parties' settlement positions; update mediation letter; finalize and email to mediator; research re₀ 11th Circuit fees, Judge Merryday's decisions, and published Tampa rates; Email defense counsel re₀ document production; gather materials to bring to Tampa for mediation |

FEINSTEIN DOYLE PAYNE and KRAVEC, LLC

**FEES SUMMARY**

| Date | Staff | Time | Rate | Amount | Description |
|------|-------|------|------|--------|-------------|
| 4/24/2017 | Hurt, Joel | 7 00 | $530 | $3,710 00 | Emails to Payne and Stuligross re: mediation; Travel to Tampa and prepare at airport and on plane; telephone call with plaintiffs; follow-up calls with Hubanks; exchange messages with Wright; additional preparation at hotel |
| 4/25/2017 | Hurt, Joel | 12 50 | $530 | $6,625 00 | Mediation and travel back to Pittsburgh |
| 4/26/2017 | Hurt, Joel | 4 20 | $530 | $2,226 00 | telephone call with plaintiffs re: settlement, next steps and schedule; email J Stump re: deposition; email A Frye re: deposition; email I Berio-LeBeau re: settlement; find and redact sample CAFA notice for defendant; prepare and circulate draft motion for relief from deadlines; emails with defense counsel re: same; finalize and file |
| 4/27/2017 | Hurt, Joel | 0 50 | $530 | $265 00 | Quick review of draft settlement agreement received from defense counsel; exchange emails with defense counsel re: thoughts on same |
| 4/28/2017 | Hurt, Joel | 2 50 | $530 | $1,325 00 | Analyze and markup draft settlement agreement and proposed orders |
| 5/3/2017 | Hurt, Joel | 5 00 | $530 | $2,650 00 | Analyze draft settlement agreement and exhibits |
| 5/4/2017 | Hurt, Joel | 3 70 | $530 | $1,961 00 | Work on revising draft settlement agreement |
| 5/5/2017 | Hurt, Joel | 5 00 | $530 | $2,650 00 | Work on revising settlement draft, proposed preliminary approval order, and proposed final judgment; Email co-counsel re: same; Email defense counsel and provide status update |
| 5/8/2017 | Hurt, Joel | 4 00 | $530 | $2,120 00 | Analyze and incorporate co-counsel draft edits to settlement agreement; Email J Stuligross about status of settlement and covenant not to sue; Prepare draft class notice; Telephone call with plaintiffs re: settlement issues |
| 5/9/2017 | Hurt, Joel | 4 60 | $530 | $2,438 00 | Emails with J Stuligross re: status of settlement and covenant not to sue; Review new draft of covenant not to sue; Forward draft of settlement agreement to defense counsel with cover email; Further work on class notice |
| 5/10/2017 | Hurt, Joel | 1 50 | $530 | $795 00 | Finish class notice and circulate to co-counsel; review edits from co-counsel and related emails; email draft to defense counsel |
| 5/11/2017 | Hurt, Joel | 1 50 | $530 | $795 00 | Emails with defense counsel re: status of settlement drafts; Review draft covenant not to sue and exhibits and provide comments by email to J Stuligross; |
| 5/12/2017 | Hurt, Joel | 0 20 | $530 | $106 00 | Provide comments on draft covenant not to sue and exhibits to defense counsel |
| 5/15/2017 | Hurt, Joel | 0 50 | $530 | $265 00 | Emails with J Stuligross re: covenant not to sue; Revise USW release provisions in the same; Further emails re: same; Forward proposed revisions to defense counsel with cover email |
| 5/16/2017 | Hurt, Joel | 0 30 | $530 | $159 00 | Review email from defense counsel re: identification of exhibits to covenant not to sue; Review of exhibits; prepare response to defense counsel |
| 5/18/2017 | Hurt, Joel | 7 00 | $530 | $3,710 00 | Review defendants' revisions to settlement agreement; Add revisions and comments to same and circulate to co-counsel; Analyze facts surrounding calculation of participant contributions in 2013; Telephone call with defense counsel re: questions about settlement agreement; Emails with defense counsel re: motion to clarify class definition |
| 5/19/2017 | Hurt, Joel | 6 00 | $530 | $3,180 00 | Review comments on my edits to settlement agreement; Accept defendants' changes and mark plaintiffs' edits and comments to same; Prepare cover email to defense counsel and run by co-counsel; Email defense counsel with edits to settlement agreement; Emails with defense counsel re: motion to clarify class certification order; Prepare draft motion and circulate to co-counsel for comments; Review and incorporate comments received; Forward draft to defense counsel |

FEINSTEIN DOYLE PAYNE and KRAVEC, LLC

FEES SUMMARY

| Date | Staff | Time | Rate | Amount | Description |
|------|-------|------|------|--------|-------------|
| 5/22/2017 | Hurt, Joel | 7 00 | $530 | $3,710 00 | review email from defense counsel re: class certification motion; review defendants' edits to covenant not to sue; forward same to J Stuligross with my comments; telephone call with J Stuligross re: same; review final version of covenant and provide edits to defense counsel with okay for filing; review defendants' draft of class notice and provide my further edits to them; review new version of settlement agreement and class notice and provide my proposed edits to agreement; email re: status of settlement and work to be done |
| 5/23/2017 | Hurt, Joel | 7 00 | $530 | $3,710 00 | Email defense counsel re: need to update proposed preliminary approval and final approval orders; Review new draft orders from defense counsel and email them re: same; Review wrap plan exhibit to settlement agreement and provide comments to defense counsel; Further emails re: same; Review life insurance policy exhibit to settlement agreement and email questions re: same to defense counsel; Begin work on preliminary approval brief |
| 5/24/2017 | Hurt, Joel | 7 50 | $530 | $3,975 00 | Email re: status of settlement review and CAFA notice on defendants' end; review and approval final draft of covenant not to sue; emails with J Stuligross re: settlement; review new exhibit 1 forwarded by defendants; continued work on preliminary approval papers |
| 5/25/2017 | Hurt, Joel | 9 00 | $530 | $4,770 00 | finish draft of preliminary approval motion, brief and declaration, and circulate to co-counsel for comments; incorporate comments and forward to defense counsel; review defendants proposed edits to settlement agreement and notice; analyze life insurance issue and email defense counsel re: same; review and provide comments on CAFA notice; review defendants edits to preliminary approval papers; email defense counsel re: same |
| 5/26/2017 | Hurt, Joel | 5 00 | $530 | $2,650 00 | Analyze life insurance issue; email proposed language to defense counsel; further emails re: same; review proposed status report and okay for filing |
| 5/30/2017 | Hurt, Joel | 7 00 | $530 | $3,710 00 | further analysis of life insurance issue; forward spreadsheet with analysis and cover email to defense counsel |
| 5/31/2017 | Hurt, Joel | 3 50 | $530 | $1,855 00 | Telephone call with J Stuligross re: status of settlement; continued analysis of life insurance issue |
| 6/1/2017 | Hurt, Joel | 2 50 | $530 | $1,325 00 | Review email from C Blanco and defendants' edits to settlement agreement re: life insurance; Make revisions to same and related communications with defense counsel |
| 6/2/2017 | Hurt, Joel | 7 00 | $530 | $3,710 00 | Further edits to settlement agreement to address life insurance and deceased class members; Email edits to C Blanco with explanation and additional edit to settlement agreement; Telephone call with C Blanco re: deceased class members; Further work to finalize sand execute settlement agreement and exhibits; Finalize and file preliminary approval papers |
| 6/8/2017 | Hurt, Joel | 1 50 | $530 | $795 00 | Analyze draft CAFA notice and calculation spreadsheet; provide comments on calculations to defense counsel; Exchange emails with defense counsel about possible omission of deceased class members from calculations and need to include them in list for mailing class notice |
| 6/14/2017 | Hurt, Joel | 1 60 | $530 | $848 00 | Emails with defense counsel about working to locate missing class members; investigate issue and prepare chart of addresses for class members; related emails with defense counsel; review updated CAFA notice and provide comments to defense counsel particularly with regard to possible omission of deceased class members from class census |
| 6/15/2017 | Hurt, Joel | 0 50 | $530 | $265 00 | Review preliminary approval order and emails with defense counsel re: same; review and approve draft motion to amend order; respond to email from defense counsel re: class notice; review amended preliminary approval order; email J Stuligross re: status |

FEINSTEIN DOYLE PAYNE and KRAVEC, LLC

FEES SUMMARY

| Date | Staff | Time | Rate | Amount | Description |
|------|-------|------|------|--------|-------------|
| 6/16/2017 | Hurt, Joel | 0 20 | $530 | $106 00 | Telephone call with C Blanco and B Preston re: treatment of former spouse class members and need to revise class notice |
| 6/19/2017 | Hurt, Joel | 0 20 | $530 | $106 00 | Review motion to amend class notice and amended notice; emails with defense counsel re: same |
| 6/20/2017 | Hurt, Joel | 0 10 | $530 | $53 00 | Revew email from C Blanco re: revised motion to amend class notice; respond to same |
| 6/23/2017 | Hurt, Joel | 0 50 | $530 | $265 00 | Review new version of cafa notice and calculations |
| 6/26/2017 | Hurt, Joel | 0 50 | $530 | $265 00 | Telephone call with class member Charlotte Carnes re: notice, settlement, and pension termination notice; Emails with defense counsel re: pension termination notice issue; Review pension notice and circulate to co-counsel and union |
| 6/27/2017 | Hurt, Joel | 0 70 | $530 | $371 00 | Telephone call with non-class member Lane Johnson re: pension termination; Email defense counsel re: same; Email R McDonnell re: issue of company referring non-class members to us; Telephone call with class member Ricky Janson about open enrollment and dropping and later re-enrolling |
| 6/28/2017 | Hurt, Joel | 0 40 | $530 | $212 00 | Telephone call with class member Beverly Fairchild |
| | **Hurt, Joel Total** | **1298.75** | | **$688,337.50** | |
| 5/2/2014 | McDonnell, Ruairi | 1 00 | $295 | $295 00 | Telephone call with plaintiff Richard Scott to arrange for document delivery |
| 5/5/2014 | McDonnell, Ruairi | 0 50 | $295 | $147 50 | Telephone call with plaintiffs Scott, Hubanks, Solomon, Wright, and Comer to arrange for document delivery |
| 5/7/2014 | McDonnell, Ruairi | 0 25 | $295 | $73 75 | Telephone call with plaintiffs Scott and Comer to arrange for document delivery |
| 5/8/2014 | McDonnell, Ruairi | 0 25 | $295 | $73 75 | Phone call with Plaintiff Richard Scott; emails re client produced documents |
| 5/13/2014 | McDonnell, Ruairi | 0 10 | $295 | $29 50 | Phone call with Plaintiff Richard Scott; emails re client produced documents |
| 5/14/2014 | McDonnell, Ruairi | 0 50 | $295 | $147 50 | Prepared summary of documents provided by named plaintiffs and USW for Rule 26a initial disclosure |
| 5/15/2014 | McDonnell, Ruairi | 6 00 | $295 | $1,770 00 | Prepared summary of documents provided by named plaintiffs and USW for Rule 26a initial disclosure |
| 5/22/2014 | McDonnell, Ruairi | 0 20 | $295 | $59 00 | Attempted phone call to Robin Hendricks, former union secretary at plant, regarding relevant documents; phone call to Plaintiff Rick Scott to get contact information for Hendricks |
| 5/29/2014 | McDonnell, Ruairi | 0 40 | $295 | $118 00 | Phone call with Plaintiff Dick Scott in regards to documents that he received from Robin Hendricks, former union secretary at plant; Scott will send documents |
| 6/3/2014 | McDonnell, Ruairi | 7 40 | $295 | $2,183 00 | Review of client documents in preparation for Plaintiffs' Rule 26 disclosure, and Defendants' request for production |
| 6/5/2014 | McDonnell, Ruairi | 3 10 | $295 | $914 50 | Drafting Rule 26 initial disclosures; emails and meetings with J Hurt |
| 6/6/2014 | McDonnell, Ruairi | 1 50 | $295 | $442 50 | Drafting Rule 26 initial disclosures; emails with J Hurt; meeting with J Hurt and P Ewing; review of other filings in the case – class certification motion, second amended complaint, etc |
| 6/9/2014 | McDonnell, Ruairi | 4 00 | $295 | $1,180 00 | Preparation of Rule 26 initial disclosures; meetings with A Adoh, N Aston, G Brown, P Ewing; emails with the aforementioned and J Hurt |
| 7/18/2014 | McDonnell, Ruairi | 4 10 | $295 | $1,209 50 | Reviewing materials in preparation of drafting response in opposition to D's motion to stay discovery pending resolution of motion to dismiss; reading Complaint; motion to dismiss; other background materials; caselaw research; preparing rough draft of opposition brief; brief meeting with J Hurt |
| 7/21/2014 | McDonnell, Ruairi | 8 00 | $295 | $2,360 00 | Drafting response in opposition to D's motion to stay discovery pending resolution of motion to dismiss; case law research |
| 7/22/2014 | McDonnell, Ruairi | 8 00 | $295 | $2,360 00 | Drafting response in opposition to D's motion to stay discovery pending resolution of motion to dismiss; case law research |
| 7/23/2014 | McDonnell, Ruairi | 1 80 | $295 | $531 00 | Drafting response in opposition to D's motion to stay discovery pending resolution of motion to dismiss; case law research, brief meeting with J Hurt |

FEINSTEIN DOYLE PAYNE and KRAVEC, LLC

**FEES SUMMARY**

| Date | Staff | Time | Rate | Amount | Description |
|---|---|---|---|---|---|
| 7/24/2014 | McDonnell, Ruairi | 0 50 | $295 | $147 50 | Reviewing J Hurt's draft of opposition to D's motion to stay discovery pending resolution of motion to dismiss; minor editing |
| 7/28/2014 | McDonnell, Ruairi | 0 10 | $295 | $29 50 | Communication with J Hurt and T Himes regarding scanning of documents received by Plaintiff Rick Scott |
| 7/29/2014 | McDonnell, Ruairi | 0 10 | $295 | $29 50 | Emails with T Himes regarding scanning of documents received by Plaintiff Rick Scott |
| 8/1/2014 | McDonnell, Ruairi | 0 20 | $295 | $59 00 | Communication with T Himes and G Brown regarding scanning and saving of document received by Plaintiff Rick Scott and sending hard copies back to Scott |
| 12/12/2014 | McDonnell, Ruairi | 0 50 | $295 | $147 50 | Brief meeting with J Hurt; reviewing Court Order staying case until Plaintiffs administratively exhaust remedies under the plan; phone messages for Plaintiffs Comer, Scott and Wright; phone conversation with Plaintiff Solomon updating him on status of case, etc |
| 12/15/2014 | McDonnell, Ruairi | 0 10 | $295 | $29 50 | Phone call with Plaintiff Frank Wright to update him on case |
| 12/16/2014 | McDonnell, Ruairi | 0 10 | $295 | $29 50 | Phone call with Plaintiff Dick Scott to update him on case |
| 8/24/2015 | McDonnell, Ruairi | 7 30 | $295 | $2,153 50 | Review of Complaint and other background documents; drafting appeal letter to benefits committee |
| 12/15/2015 | McDonnell, Ruairi | 2 20 | $295 | $649 00 | Reading Defendants' motion to dismiss, our complaint, and other related documents; starting outline of draft of response |
| 12/16/2015 | McDonnell, Ruairi | 0 50 | $295 | $147 50 | Starting draft of response in opposition to motion to dismiss |
| 12/22/2015 | McDonnell, Ruairi | 2 00 | $295 | $590 00 | Drafting response to motion to dismiss |
| 12/23/2015 | McDonnell, Ruairi | 4 00 | $295 | $1,180 00 | Working on draft of response to motion to dismiss |
| 12/28/2015 | McDonnell, Ruairi | 4 60 | $295 | $1,357 00 | Drafting response in opposition to motion to dismiss |
| 12/29/2015 | McDonnell, Ruairi | 6 60 | $295 | $1,947 00 | Drafting response in opposition to motion to dismiss |
| 12/30/2015 | McDonnell, Ruairi | 6 40 | $295 | $1,888 00 | Drafting response to motion to dismiss |
| 1/7/2016 | McDonnell, Ruairi | 0 20 | $295 | $59 00 | Review of Response in opposition to motion to dismiss |
| 1/12/2016 | McDonnell, Ruairi | 0 30 | $295 | $88 50 | Case strategy meeting with W Payne P Ewing, M Evans and J Hurt ( 3) |
| 2/29/2016 | McDonnell, Ruairi | 0 10 | $295 | $29 50 | Reviewing response re notice of supplemental authority |
| 3/16/2016 | McDonnell, Ruairi | 0 10 | $295 | $29 50 | Review of outgoing discovery responses |
| 3/21/2016 | McDonnell, Ruairi | 0 30 | $295 | $88 50 | Review of discovery responses from Defendants, keywords for ESI document review; meet with J Hurt re same |
| 3/22/2016 | McDonnell, Ruairi | 0 20 | $295 | $59 00 | Emailing Hurt re Defendants' keywords for ESI document review, responses to our discovery requests |
| 3/23/2016 | McDonnell, Ruairi | 0 10 | $295 | $29 50 | Meet with J Hurt re ESI search terms |
| 3/31/2016 | McDonnell, Ruairi | 0 30 | $295 | $88 50 | Working with Adoh re entering appearance PHV |
| 4/4/2016 | McDonnell, Ruairi | 3 70 | $295 | $1,091 50 | Review of defendants production; discussions with Hurt re same |
| 4/5/2016 | McDonnell, Ruairi | 1 10 | $295 | $324 50 | Review of defendants production; emails re motion PHV |
| 4/14/2016 | McDonnell, Ruairi | 3 30 | $295 | $973 50 | Preliminary review of documents produced by Gerdau; westlaw research re implied term of contract |
| 4/15/2016 | McDonnell, Ruairi | 1 60 | $295 | $472 00 | Review of ESI search terms and summarizing info re same; review of documents produced thus far and notes re same for future searches |
| 4/18/2016 | McDonnell, Ruairi | 1 80 | $295 | $531 00 | Reviewing spreadsheets of ESI discovery terms and drafting notes re same for targeted searches |
| 4/20/2016 | McDonnell, Ruairi | 0 10 | $295 | $29 50 | Email to defense counsel re ESI search terms |
| 4/21/2016 | McDonnell, Ruairi | 0 20 | $295 | $59 00 | Meet w/Hurt re discovery |
| 4/25/2016 | McDonnell, Ruairi | 3 60 | $295 | $1,062 00 | Document review, tagging for subject matter and date; concordance training |
| 4/29/2016 | McDonnell, Ruairi | 2 00 | $295 | $590 00 | Reviewing defendants documents and tagging for type, topic, and date |
| 5/2/2016 | McDonnell, Ruairi | 2 60 | $295 | $767 00 | Reviewing and tagging documents produced by defendants in discovery, logging notes re same |
| 5/5/2016 | McDonnell, Ruairi | 0 90 | $295 | $265 50 | Reviewing and tagging documents produced in discovery by defendants |
| 5/9/2016 | McDonnell, Ruairi | 0 60 | $295 | $177 00 | Reviewing documents and tagging documents |

FEINSTEIN DOYLE PAYNE and KRAVEC, LLC

FEES SUMMARY

| Date | Staff | Time | Rate | Amount | Description |
|---|---|---|---|---|---|
| 5/10/2016 | McDonnell, Ruairi | 4 40 | $295 | $1,298 00 | Reviewing documents produced by defendants for relevance, subject matter, date, etc , keeping notes of same |
| 5/11/2016 | McDonnell, Ruairi | 2 90 | $295 | $855 50 | Reviewing documents produced by defendants for relevance, subject matter, date, etc , keeping notes of same |
| 5/12/2016 | McDonnell, Ruairi | 2 80 | $295 | $826 00 | Reviewing documents produced by defendants for relevance, subject matter, date, etc , keeping notes of same |
| 5/13/2016 | McDonnell, Ruairi | 4 10 | $295 | $1,209 50 | Reviewing documents and tagging for type, date, keeping notes of same |
| 5/16/2016 | McDonnell, Ruairi | 4 10 | $295 | $1,209 50 | Reviewing documents and tagging for type, date, keeping notes of same |
| 5/19/2016 | McDonnell, Ruairi | 3 00 | $295 | $885 00 | Reviewing documents and tagging for type, date, keeping notes of same |
| 5/20/2016 | McDonnell, Ruairi | 2 20 | $295 | $649 00 | Reviewing documents and tagging for type, date, keeping notes of same; working with Adoh to correct search format |
| 5/23/2016 | McDonnell, Ruairi | 5 50 | $295 | $1,622 50 | Investigating prior document production to determine which client documents have been produced and identifying documents  yet to be produced; review of discovery responses and minor edits re same   Meet with J  Hurt  re document production |
| 5/26/2016 | McDonnell, Ruairi | 4 00 | $295 | $1,180 00 | Review of heretofore unreviewed client documents and email to Hurt re same, discussion re same; memo to file re production of documents to date and clients documents folder |
| 6/2/2016 | McDonnell, Ruairi | 1 30 | $295 | $383 50 | Phone calls to named Plaintiffs re deposition scheduling and settlement possibility; review of local union documents for anything that as yet was responsive/not produced or will be used by Plaintiffs |
| 6/3/2016 | McDonnell, Ruairi | 2 70 | $295 | $796 50 | Review of documents; email to Hurt re same and discussion re same |
| 6/6/2016 | McDonnell, Ruairi | 2 40 | $295 | $708 00 | Review of ESI suggested search terms; email to Hurt re plaintiffs' documents to be produced |
| 6/7/2016 | McDonnell, Ruairi | 2 20 | $295 | $649 00 | Finalizing list of revised search terms for ESI search and forwarding to Hurt; Reviewing documents in Concordance; tagging for type, date, relevance, etc |
| 6/8/2016 | McDonnell, Ruairi | 3 00 | $295 | $885 00 | Search in Concordance database for relevant defendants' discovery documents and tagging for type, date, relevance, etc |
| 6/13/2016 | McDonnell, Ruairi | 2 10 | $295 | $619 50 | Review of documents – tagging for type, relevance, date, etc; tracking relating information re same; discussions with Hurt re ESI search terms and relevant potential witnesses |
| 6/14/2016 | McDonnell, Ruairi | 6 20 | $295 | $1,829 00 | Review of documents – tagging for type, relevance, date, etc; tracking relating information re same; research on ND Ok pacer cite for info re bankruptcy filings of Sheffield; calls to clerk re same; preparation of letter to collect copies of same from clerk's office; discussions with Hurt re discovery issues, etc |
| 6/15/2016 | McDonnell, Ruairi | 3 20 | $295 | $944 00 | Review of documents – tagging for type, relevance, date, etc; tracking relating information re same; reviewing documents from Frye and Dailey; review of Hurt's draft request for production; review of recent subpoenas and deposition notices |
| 6/16/2016 | McDonnell, Ruairi | 5 70 | $295 | $1,681 50 | Review of documents, searching by terms and tagging for type, relevance, etc; tracking info re same |
| 6/17/2016 | McDonnell, Ruairi | 1 20 | $295 | $354 00 | Final review of documents to be produced from our client documents files; discussion/email with Hurt re same; discussion with Adoh re same; discussion with Adoh re tracking source of documents previously produced; discussion with Hurt re depositions and case in general |
| 6/20/2016 | McDonnell, Ruairi | 0 50 | $295 | $147 50 | Working with Adoh on document production issues |
| 6/21/2016 | McDonnell, Ruairi | 3 30 | $295 | $973 50 | Working with Adoh on document production issues including tracking source of plaintiffs produced documents to date; summarizing old plan provisions and emailing Hurt re same; review of Defendants production that has been redacted and email to Hurt re same |

FEINSTEIN DOYLE PAYNE and KRAVEC, LLC

FEES SUMMARY

| Date | Staff | Time | Rate | Amount | Description |
|---|---|---|---|---|---|
| 6/22/2016 | McDonnell, Ruairi | 5 80 | $295 | $1,711 00 | Review of documents; email to Hurt re observation re 2007 negotiations and discussion of same |
| 6/23/2016 | McDonnell, Ruairi | 3 50 | $295 | $1,032 50 | Review of Sheffield Steel bankruptcy court filings and email to Hurt re same; drafting privilege log for Plaintiff's upcoming production; email to defense counsel re redacted un-searchable documents; |
| 6/24/2016 | McDonnell, Ruairi | 2 40 | $295 | $708 00 | Review of non-party USW's draft objections and reponses to subpoena; discussion with Hurt re same |
| 6/27/2016 | McDonnell, Ruairi | 0 20 | $295 | $59 00 | Discussions with Adoh re Plaintiff's document production |
| 6/28/2016 | McDonnell, Ruairi | 0 20 | $295 | $59 00 | Meet with J  Hurt and G  Brown re travel |
| 6/29/2016 | McDonnell, Ruairi | 0 10 | $295 | $29 50 | Meet with J  Hurt re privilege logs and interrogatory verifications |
| 7/20/2016 | McDonnell, Ruairi | 0 10 | $295 | $29 50 | Discussion with Hurt regarding Named Plaintiffs Comer, Wright, and Scott and the negotiations in which they were involved, and plan to assemble documents related to same |
| 7/21/2016 | McDonnell, Ruairi | 4 80 | $295 | $1,416 00 | Quick review of most recent wave of documents produced by Gerdau as well as privilege log; reviewing and sorting documents pertaining to negotiation cycles in which named Plaintiffs were involved and drafting summary regarding same; discussion with Hurt re same |
| 7/22/2016 | McDonnell, Ruairi | 4 60 | $295 | $1,357 00 | Reviewing and sorting documents pertaining to negotiation cycles in which named Plaintiffs were involved and drafting summary regarding same |
| 7/25/2016 | McDonnell, Ruairi | 4 10 | $295 | $1,209 50 | Printing, assembling client documents  for Hurt's trip to OK to visit named Plaintiffs; drafting email and cover sheet regarding same; discussions with Hurt re case status |
| 7/26/2016 | McDonnell, Ruairi | 1 10 | $295 | $324 50 | Printing, assembling client documents  for Hurt's trip to OK to visit named Plaintiffs; discussions with Hurt re case status generally |
| 7/29/2016 | McDonnell, Ruairi | 0 10 | $295 | $29 50 | Meet with J  Hurt  re discovery |
| 8/8/2016 | McDonnell, Ruairi | 1 80 | $295 | $531 00 | Meeting/email with Adoh and Brown regarding defendants' document production and chart sourcing Plaintiffs' production; initial review of Defendants' production |
| 8/9/2016 | McDonnell, Ruairi | 1 40 | $295 | $413 00 | Reviewing documents produced by Gerdau (volume 4 production) |
| 8/10/2016 | McDonnell, Ruairi | 5 90 | $295 | $1,740 50 | Review of document produced by Gerdau (volume 4); preparation of documents for package to be mailed to Jim Stewart in advance of deposition |
| 8/11/2016 | McDonnell, Ruairi | 3 70 | $295 | $1,091 50 | Working with Adoh on identifying source of Plaintiffs' production; organizing of documents for package to Jim Stewart |
| 8/12/2016 | McDonnell, Ruairi | 4 20 | $295 | $1,239 00 | Reviewing documents in volume four of Defendants' production; preparation of package mailed to Jim Stewart; serving final log of documents from Comer, Wright, and Scott |
| 8/15/2016 | McDonnell, Ruairi | 10 00 | $295 | $2,950 00 | Travel time to Tulsa OK (7 6); depo preparation time with Comer (2 4) |
| 8/16/2016 | McDonnell, Ruairi | 7 50 | $295 | $2,212 50 | Depo of Comer (4 5); preparation time with Frank Wright (1 5); preparation time with Dick Scott (1 5) |
| 8/17/2016 | McDonnell, Ruairi | 5 80 | $295 | $1,711 00 | Depo of Dick Scott (5 5); emails to defense counsel re discovery matters  ( 3) |
| 8/18/2016 | McDonnell, Ruairi | 6 70 | $295 | $1,976 50 | Depo of Frank Wright (5 2) / Meeting with Frank Wright |
| 8/19/2016 | McDonnell, Ruairi | 9 00 | $295 | $2,655 00 | Travel time to Pittsburgh (9 0) |
| 8/22/2016 | McDonnell, Ruairi | 4 00 | $295 | $1,180 00 | Review of 2007 bargaining notes in defendants' production and organizing same, review of "Jon Heath" documents |
| 8/24/2016 | McDonnell, Ruairi | 1 60 | $295 | $472 00 | Review of "jon heath" search results; emails to Hurt |
| 8/25/2016 | McDonnell, Ruairi | 0 20 | $295 | $59 00 | Discussion with Adoh re document production and emails with Hurt re deposition scheduling |
| 8/26/2016 | McDonnell, Ruairi | 2 50 | $295 | $737 50 | Reviewing documents; phone calls to clients |

FEINSTEIN DOYLE PAYNE and KRAVEC, LLC

**FEES SUMMARY**

| Date | Staff | Time | Rate | Amount | Description |
|------|-------|------|------|--------|-------------|
| 8/29/2016 | McDonnell, Ruairi | 4 20 | $295 | $1,239 00 | Emails with Hurt re work product application to Heath's depo notes; review of documents and categorizing same; phone call with Kay and Aubrey Henry re state of the case, email to Hurt re same |
| 8/30/2016 | McDonnell, Ruairi | 1 20 | $295 | $354 00 | Review of "USWA Contract" documents |
| 8/31/2016 | McDonnell, Ruairi | 1 70 | $295 | $501 50 | Review of documents related to bargaining with USWA; phone call to Jimmy Martin re "missing documents" |
| 9/2/2016 | McDonnell, Ruairi | 1 30 | $295 | $383 50 | Phone call to Hubanks and Solomon (voicemail) re deposition scheduling; preparation of letters to Comer, Wright and Scott re errata sheet; review of transcripts |
| 9/7/2016 | McDonnell, Ruairi | 3 40 | $295 | $1,003 00 | Phone call with Steve Solomon re deposition scheduling and email to Hurt re same; phone calls to Comer (VM), Scott, and Wright (VM) re errata sheet; review of Sheffield bankruptcy transcripts and discussion with ND OK clerk; email to Hurt re same; review of Comer depo transcript |
| 9/8/2016 | McDonnell, Ruairi | 5 20 | $295 | $1,534 00 | Reviewing Comer depo; reviewing discovery documents; phone calls to Solomon and Hubanks re depositions |
| 9/9/2016 | McDonnell, Ruairi | 2 20 | $295 | $649 00 | Review of Danny Comer depo (phone call with same); Dick Scott depo; review of documents re Kachel, etc |
| 9/12/2016 | McDonnell, Ruairi | 4 30 | $295 | $1,268 50 | Reviewing depo transcripts from Scott and Wright; reviewing discovery documents re topics raised in same; assembling to do list for meeting with Hurt on 9/13 |
| 9/13/2016 | McDonnell, Ruairi | 6 30 | $295 | $1,858 50 | Meeting with Hurt re status of discovery and case in general; reviewing depo transcript from Wright; emails with Hurt re notes of J Heath and supplementing discovery; email to Adoh re obtaining bankruptcy transcripts and assembling master list of Exhibits; writing memo re 1999/2000 benefit book review memos to local from Kachel; reviewing discovery documents |
| 9/14/2016 | McDonnell, Ruairi | 4 80 | $295 | $1,416 00 | Research re errata sheets in the 11th cir; discussion with Hurt re errata sheets; working with Adoh on order transcripts from Sheffield bankruptcy hearings; reviewing Dailey-related documents and memo to Hurt re same; review of bargaining notes identified by Blanco |
| 9/15/2016 | McDonnell, Ruairi | 4 80 | $295 | $1,416 00 | Discussion with Hurt re Dailey-related documents and client documents file; review of same for Dailey-related materials; review of documents produced by Gerdau in Gerdau011000 to 012000 range; memos re misc issues raised by same to file regarding bargaining history, etc;  Phone calls to Named Plaintiffs re completing errata sheets |
| 9/16/2016 | McDonnell, Ruairi | 5 00 | $295 | $1,475 00 | Review of documents produced in the Gerdau012000-14000 range and memos to file re issues raised by same, e g , retiree enrollment forms; email to Adoh re claw-back of defendants' discovery |
| 9/19/2016 | McDonnell, Ruairi | 3 80 | $295 | $1,121 00 | Preparing list of company witnesses; review of errata by Comer and Wright; review of claw back documents and privilege list |
| 9/20/2016 | McDonnell, Ruairi | 3 80 | $295 | $1,121 00 | Preparing list of witnesses; review of claw back communication and privilege log; meeting with J Hurt re work |
| 9/21/2016 | McDonnell, Ruairi | 0 90 | $295 | $265 50 | Phone call with Troy Zickefoose; discussion with Hurt re same |
| 9/22/2016 | McDonnell, Ruairi | 0 20 | $295 | $59 00 | Emails with Adoh, Blanco re clawback and link to redacted documents |
| 9/26/2016 | McDonnell, Ruairi | 5 30 | $295 | $1,563 50 | Emails with Adoh, Blanco etc re clawback issues; reading deposition transcript for Dailey; phone call and voicemail to Scott re depo transcript errata; reading bankruptcy court transcripts; preparing file of material for USW 30(b)(6) depo for delivery to Dailey |
| 9/27/2016 | McDonnell, Ruairi | 2 00 | $295 | $590 00 | Organizing documents to send to Dailey for USW depo and drafting cover letter re same; Overview of documents produced in discovery relating to Phil Bell (depo upcoming 10/19) |

FEINSTEIN DOYLE PAYNE and KRAVEC, LLC

**FEES SUMMARY**

| Date | Staff | Time | Rate | Amount | Description |
|------|-------|------|------|--------|-------------|
| 9/28/2016 | McDonnell, Ruairi | 4 30 | $295 | $1,268 50 | Emails with Zickefoose re documents and bargaining notes; review of discovery disclosures to see which witnesses have been disclosed; organizing mailing to Dailey re upcoming USW depo and discussions with Adoh re same; online research re Tulsa hotel for depos of Hubanks and Solomon and emails with Brown, Adoh re same; searching Concordance for documents relating to Phil Bell and term "retire," drafting memo re same for upcoming deposition |
| 9/29/2016 | McDonnell, Ruairi | 1 30 | $295 | $383 50 | Email to Troy Zickefoose; forwarding errata forms to court reporter; reviewing bankruptcy court docket report and drafting new letter requesting transcripts; review of documents in Concordance returned for "Bell" and "Sand" and "Springs" |
| 10/3/2016 | McDonnell, Ruairi | 1 90 | $295 | $560 50 | Review of Riedel expert report and emails/discussion with Hurt re same; research re same (Anchor Glass bankruptcy documents); email to Adoh re claw back; review of subpoena to Riedel; review of "Bell" & "Sand" & "Springs" documents in concordance in preparation for Bell depo |
| 10/4/2016 | McDonnell, Ruairi | 4 50 | $295 | $1,327 50 | Email to Zickefoose; review of documents in response to USW subpoena; searching for Anchor Glass bankruptcy filings and emails with Hurt re same |
| 10/5/2016 | McDonnell, Ruairi | 4 20 | $295 | $1,239 00 | Meeting with Hurt and Ewing and USW's Stuligross and Jury re expert report; review of same; review of documents in response to USW subpoena |
| 10/6/2016 | McDonnell, Ruairi | 5 10 | $295 | $1,504 50 | Review of documents in response to USW subpoena; email to Hurt re same; email to Hurt re potential witnesses to depose; review of documents related to Phil Bell for upcoming depo; seven hour rule; work product doctrine |
| 10/7/2016 | McDonnell, Ruairi | 1 30 | $295 | $383 50 | Quick review of documents sent by Zickefoose; review of Phil Bell related documents (search for "Bell" & "Sand" & "Springs" and updating memo re same) |
| 10/10/2016 | McDonnell, Ruairi | 4 80 | $295 | $1,416 00 | Phone calls with Solomon and Hubanks re depos and preparation for same. reviewing documents, etc; sorting USW documents for production in response to USW subpoena |
| 10/11/2016 | McDonnell, Ruairi | 13 80 | $295 | $4,071 00 | Travel time to Tulsa (flight and transportation to and from airports) (12) / Meeting with Solomon and Hubanks to prepare for depositions (1 8) |
| 10/12/2016 | McDonnell, Ruairi | 4 40 | $295 | $1,298 00 | Deposition of Glen Hubanks and preparation for same; discussion over the phone with Hurt re same; emails with Adoh re document production |
| 10/13/2016 | McDonnell, Ruairi | 3 50 | $295 | $1,032 50 | Deposition of Steve Solomon and preparation for same; email to Hurt re same |
| 10/14/2016 | McDonnell, Ruairi | 9 50 | $295 | $2,802 50 | Travel time to Pittsburgh (9 5) |
| 10/17/2016 | McDonnell, Ruairi | 6 40 | $295 | $1,888 00 | Reviewing and organizing documents for the deposition of Phil Bell; discussion with Hurt re same; emails with defense counsel re more depositions |
| 10/18/2016 | McDonnell, Ruairi | 7 50 | $295 | $2,212 50 | Preparation of privilege log and email to Hurt re same; discussion with Hurt re preparation for USW 30(b)(6) depo; review of brief filed in support of motion to exclude Riedel report; organizing negotiation notes into folders; preparation of file to send to Dailey for 30(b)(6) depo |
| 10/19/2016 | McDonnell, Ruairi | 4 00 | $295 | $1,180 00 | Phone call with Preston re brief filed in support of motion to exclude Riedel report and follow up with Ewing and Adoh re same; preparation of file to send to Dailey for 30(b)(6) depo and phone call with same; emails to Hurt re same; phone call with Hickman and organizing file to send to same; analyzing issues with M  Evans |
| 10/20/2016 | McDonnell, Ruairi | 2 40 | $295 | $708 00 | Preparation for USW 30(b)(6) deposition; research re contact with repped orgn's current employees; phone call to Parrick (voicemail); phone calls to Comer and Scott; |
| 10/21/2016 | McDonnell, Ruairi | 3 20 | $295 | $944 00 | Phone call with Clyde Dailey and Hurt re USW 30(b)(6) depo; forwarding contact info to Dailey; revising privilege log; discussions with Hurt re upcoming tasks; discussions with Adoh re document production |

FEINSTEIN DOYLE PAYNE and KRAVEC, LLC

**FEES SUMMARY**

| Date | Staff | Time | Rate | Amount | Description |
|------|-------|------|------|--------|-------------|
| 10/24/2016 | McDonnell, Ruairi | 4 50 | $295 | $1,327 50 | Review of Chapter 11 articles in preparation for Tomlins depo; assisting Hurt with documents for USW 30(b)(6) deposition; review of "Tomlins" documents in Concordance |
| 10/25/2016 | McDonnell, Ruairi | 5 80 | $295 | $1,711 00 | Research re 30(b)(6) duties and emails with Hurt re same; review of documents for Tomlins depo; review of document database generally |
| 10/26/2016 | McDonnell, Ruairi | 6 70 | $295 | $1,976 50 | Review of bankruptcy filings from Riedel report for use at Tomlins depo; phone call with Steve Hickman re scheduling meeting; phone call with Hurt re USW deposition and plans for next week depositions of Heath and Tomlins |
| 10/27/2016 | McDonnell, Ruairi | 6 50 | $295 | $1,917 50 | Preparation for deposition of Jon Heath; review of bankruptcy documents and preparation for depo of Neal Tomlins |
| 10/28/2016 | McDonnell, Ruairi | 4 50 | $295 | $1,327 50 | Preparation for deposition of Jon Heath |
| 10/31/2016 | McDonnell, Ruairi | 10 00 | $295 | $2,950 00 | Travel time to Tulsa (7); Meeting with Steve Hickman and deposition preparation (3) |
| 11/1/2016 | McDonnell, Ruairi | 9 00 | $295 | $2,655 00 | Deposition of John Heath and preparation for same |
| 11/2/2016 | McDonnell, Ruairi | 11 00 | $295 | $3,245 00 | Deposition of Jon Heath and preparation for same (8); preparation for deposition of Neal Tomlins (3) |
| 11/3/2016 | McDonnell, Ruairi | 12 00 | $295 | $3,540 00 | Deposition of Neal Tomlins; sending back exhibits to Pittsburgh; meeting with Steve Hickman; travel back to Pittsburgh |
| 11/4/2016 | McDonnell, Ruairi | 4 50 | $295 | $1,327 50 | Preparation for deposition of Jim Nolan |
| 11/7/2016 | McDonnell, Ruairi | 1 90 | $295 | $560 50 | Review of "Solano" documents for January deposition; emails with Hurt re Nolan deposition |
| 11/8/2016 | McDonnell, Ruairi | 0 80 | $295 | $236 00 | Review of Mark Solano documents in preparation for deposition |
| 11/9/2016 | McDonnell, Ruairi | 3 00 | $295 | $885 00 | Drafting amended response to Gerdau's first interrogatories; review of Solano documents in Concordance; phone calls and voicemails for Zickefoose and Parrick |
| 11/10/2016 | McDonnell, Ruairi | 0 10 | $295 | $29 50 | Preparation of mailing to Dailey re deposition |
| 11/11/2016 | McDonnell, Ruairi | 2 20 | $295 | $649 00 | Revising response to 2nd interrogatories |
| 11/14/2016 | McDonnell, Ruairi | 2 70 | $295 | $796 50 | Revising response to 1st interrogatories |
| 11/15/2016 | McDonnell, Ruairi | 1 40 | $295 | $413 00 | Drafting amended response to 1st interrogatories |
| 11/16/2016 | McDonnell, Ruairi | 3 10 | $295 | $914 50 | Drafting amended response to 1st interrogatories; email to Hurt re documents sent to Stewart; phone call with Parrick |
| 11/18/2016 | McDonnell, Ruairi | 0 40 | $295 | $118 00 | Reading transcript of Tomlins deposition |
| 11/29/2016 | McDonnell, Ruairi | 1 40 | $295 | $413 00 | Meeting with Jim Stewart and Hurt re Stewart deposition |
| 12/1/2016 | McDonnell, Ruairi | 5 00 | $295 | $1,475 00 | Review of joint motion draft to extend discovery deadlines; drafting amended responses to interrogatories |
| 12/7/2016 | McDonnell, Ruairi | 2 20 | $295 | $649 00 | Revising discovery responses to first interrogatories; phone call with Zickefoose and Parrick re upcoming depos and emails with Hurt re same |
| 12/8/2016 | McDonnell, Ruairi | 2 60 | $295 | $767 00 | Research re Andy Frye situation (deposing ill witness) |
| 12/9/2016 | McDonnell, Ruairi | 3 10 | $295 | $914 50 | Drafting amended responses to interrogatories and email and discussion with Hurt re same; reading Nolan depo and taking notes of same; review of Solano documents |
| 12/12/2016 | McDonnell, Ruairi | 2 60 | $295 | $767 00 | Research re admissibility of Frye affidavit; preparation of mailing for Zickefoose and Parrick |
| 12/13/2016 | McDonnell, Ruairi | 0 30 | $295 | $88 50 | Review of proposed stipulation re Frye; discussions with Adoh re letters to Zickefoose and Parrick |
| 12/14/2016 | McDonnell, Ruairi | 3 10 | $295 | $914 50 | Mailing to Zickefoose and Parrick; reviewing depo of Bell and notes of same; discussion with Hurt and drafting discovery request re active plan in 2007 |
| 12/15/2016 | McDonnell, Ruairi | 0 30 | $295 | $88 50 | Discovery request; discussion with Hurt and Adoh re same |
| 12/16/2016 | McDonnell, Ruairi | 1 50 | $295 | $442 50 | Researching ERISA admin rec issue (whether restricted or not) |
| 12/20/2016 | McDonnell, Ruairi | 0 10 | $295 | $29 50 | Discussion with Adoh re notice of deposition format |

FEINSTEIN DOYLE PAYNE and KRAVEC, LLC

FEES SUMMARY

| Date | Staff | Time | Rate | Amount | Description |
|------|-------|------|------|--------|-------------|
| 12/21/2016 | McDonnell, Ruairi | 2.50 | $295 | $737.50 | Drafting 30(b)(6) notice to company; discussion with Hurt re ERISA admin record issue |
| 12/29/2016 | McDonnell, Ruairi | 0.50 | $295 | $147.50 | Reviewing Solano documents; email to Hurt re same |
| 12/30/2016 | McDonnell, Ruairi | 3.40 | $295 | $1,003.00 | Memo to Hurt re Solano and organizing documents re same |
| 1/3/2017 | McDonnell, Ruairi | 5.30 | $295 | $1,563.50 | Research re case consolidation under Rule 42 and discussion with Hurt re same; preparation of Loyst memo and review of documents re same |
| 1/4/2017 | McDonnell, Ruairi | 2.40 | $295 | $708.00 | Preparation of Loyst memo and review of documents re same |
| 1/5/2017 | McDonnell, Ruairi | 5.70 | $295 | $1,681.50 | Review of Zickefoose documents and emails re production of same; review of Loyst documents and drafting memo re same; discussion with Hurt re Solano deposition |
| 1/6/2017 | McDonnell, Ruairi | 4.00 | $295 | $1,180.00 | Preparation for depo of Loyst; Chapman |
| 1/11/2017 | McDonnell, Ruairi | 0.90 | $295 | $265.50 | Preparation of letters to Zickefoose and Parrick; production of Zickefoose documents; discussion with Hurt re depos next week; |
| 1/12/2017 | McDonnell, Ruairi | 2.80 | $295 | $826.00 | Review of Chapman documents and drafting memo re same; discussion with Hurt re depositions generally |
| 1/13/2017 | McDonnell, Ruairi | 4.80 | $295 | $1,416.00 | Preparation for Loyst, Schick, Chapman |
| 1/16/2017 | McDonnell, Ruairi | 1.20 | $295 | $354.00 | Preparation for week's depositions |
| 1/17/2017 | McDonnell, Ruairi | 7.50 | $295 | $2,212.50 | Travel to Tampa; preparation for Loyst depo |
| 1/18/2017 | McDonnell, Ruairi | 8.50 | $295 | $2,507.50 | Deposition of Loyst |
| 1/19/2017 | McDonnell, Ruairi | 6.00 | $295 | $1,770.00 | Deposition of Loyst; preparation for deposition of Chapman |
| 1/20/2017 | McDonnell, Ruairi | 5.50 | $295 | $1,622.50 | Deposition of Chapman; travel time to Pittsburgh |
| 1/27/2017 | McDonnell, Ruairi | 3.30 | $295 | $973.50 | Preparation for depos of Maynard; Bullard; phone call with Hurt re same and depos of Parrick and Zickefoose |
| 1/30/2017 | McDonnell, Ruairi | 1.40 | $295 | $413.00 | Meeting with Hurt and review of deposition material for Maynard and Bullard; review of proposed response re settlement |
| 1/31/2017 | McDonnell, Ruairi | 8.50 | $295 | $2,507.50 | Preparation for deposition of Linda Maynard; travel to Tampa FL |
| 2/1/2017 | McDonnell, Ruairi | 1.80 | $295 | $531.00 | Deposition of Linda Maynard and preparation for same |
| 2/2/2017 | McDonnell, Ruairi | 10.50 | $295 | $3,097.50 | Deposition of Robert Bullard and return to Pittsburgh from Tampa |
| 2/3/2017 | McDonnell, Ruairi | 0.50 | $295 | $147.50 | Research re attorney client privilege in context of during-deposition side conversations |
| 2/6/2017 | McDonnell, Ruairi | 0.20 | $295 | $59.00 | Discussion with Hurt re discovery issue (salaried retiree letter); email to Blanco re same; review of deposition notices for Kipp, Berry, Kachel |
| 2/7/2017 | McDonnell, Ruairi | 0.20 | $295 | $59.00 | Review of D's request for admissions |
| 2/13/2017 | McDonnell, Ruairi | 1.30 | $295 | $383.50 | Research re ex parte communication with former employee; review of USW stipulation re agreement not to sue; |
| 2/16/2017 | McDonnell, Ruairi | 0.10 | $295 | $29.50 | Review of newly produced documents |
| 2/20/2017 | McDonnell, Ruairi | 1.10 | $295 | $324.50 | Memo to Hurt re Kachel in advance of deposition; review of Kipp documents; reading emails re counter proposal |
| 2/21/2017 | McDonnell, Ruairi | 2.80 | $295 | $826.00 | Review of Bill Kipp documents for deposition; errata sheet preparation for Hickman and discussion re same |
| 2/22/2017 | McDonnell, Ruairi | 0.30 | $295 | $88.50 | Email to defense counsel re Saltsman depo; review of discovery served by Defendants due 3/9 and 10 |
| 2/23/2017 | McDonnell, Ruairi | 0.20 | $295 | $59.00 | Meeting with J Hurt re Kachel/Schick |
| 2/24/2017 | McDonnell, Ruairi | 2.50 | $295 | $737.50 | Review of Kipp and Berry documents |
| 2/28/2017 | McDonnell, Ruairi | 0.60 | $295 | $177.00 | Review of Kipp documents |
| 3/1/2017 | McDonnell, Ruairi | 2.20 | $295 | $649.00 | Review of Bill Kipp production |
| 3/2/2017 | McDonnell, Ruairi | 0.10 | $295 | $29.50 | Discussion with Hurt re depo of Berry |
| 3/3/2017 | McDonnell, Ruairi | 0.60 | $295 | $177.00 | email to defense counsel re discovery; review of Kipp documents |
| 3/6/2017 | McDonnell, Ruairi | 1.50 | $295 | $442.50 | Preparation for Kipp depo |
| 3/7/2017 | McDonnell, Ruairi | 4.80 | $295 | $1,416.00 | Preparation for Kipp depo |

FEINSTEIN DOYLE PAYNE and KRAVEC, LLC

**FEES SUMMARY**

| Date | Staff | Time | Rate | Amount | Description |
|------|-------|------|------|--------|-------------|
| 3/8/2017 | McDonnell, Ruairi | 7 00 | $295 | $2,065 00 | Preparation for deposition of Bill Kipp and trip to Tampa from Pittsburgh |
| 3/9/2017 | McDonnell, Ruairi | 10 50 | $295 | $3,097 50 | Deposition of Bill Kipp and return trip to Pittsburgh from Tampa |
| 3/10/2017 | McDonnell, Ruairi | 0 10 | $295 | $29 50 | Discussion with Hurt re Kipp depo and discovery responses to Requests for admission |
| 3/13/2017 | McDonnell, Ruairi | 0 30 | $295 | $88 50 | Review of D's RFAs and ROGs |
| 3/14/2017 | McDonnell, Ruairi | 3 70 | $295 | $1,091 50 | Discussion with Hurt re responses to RFAs and ROGs, research re same |
| 3/15/2017 | McDonnell, Ruairi | 1 80 | $295 | $531 00 | Research re responses to RFAs and ROGs; discussion with Hurt re same; emails to defense counsel re extension to reply to same |
| 3/20/2017 | McDonnell, Ruairi | 0 30 | $295 | $88 50 | Review of settlement response from Hurt |
| 3/27/2017 | McDonnell, Ruairi | 3 90 | $295 | $1,150 50 | Drafting answers to RFAs; discussion with Hurt re same and research re same topic |
| 3/28/2017 | McDonnell, Ruairi | 3 00 | $295 | $885 00 | Drafting responses to RFAs; discussion with Hurt re same |
| 3/29/2017 | McDonnell, Ruairi | 5 00 | $295 | $1,475 00 | Drafting Requests for admission  responses |
| 3/31/2017 | McDonnell, Ruairi | 0 30 | $295 | $88 50 | Finalizing discovery responses for service |
| 4/6/2017 | McDonnell, Ruairi | 2 10 | $295 | $619 50 | Discussion with Ewing re rebuttal expert; organizing documents re same; responding to emails from Hurt re deposition scheduling and mediation related issue |
| 4/7/2017 | McDonnell, Ruairi | 4 70 | $295 | $1,386 50 | Drafting mediation statement; phone call with Frye and emails with Stuligross re same; phone call with Fitzgerald and emails re rebuttal report |
| 4/11/2017 | McDonnell, Ruairi | 0 30 | $295 | $88 50 | Email to Judge Fitzgerald; email to Hurt re Andy Frye documents, mediation letter |
| 4/20/2017 | McDonnell, Ruairi | 1 20 | $295 | $354 00 | Review of Jeannette Stump documents; mediation letter |
| 4/21/2017 | McDonnell, Ruairi | 3 90 | $295 | $1,150 50 | Completing review of Stump and Frye documents and preparation for production; organizing flashdrive of relevant materials for mediation; research re attorneys fees for same; discussions with Hurt re same |
| 4/24/2017 | McDonnell, Ruairi | 6 50 | $295 | $1,917 50 | Preparation for mediation and travel to Tampa for same; conference call with named Plaintiffs re same |
| 4/25/2017 | McDonnell, Ruairi | 12 30 | $295 | $3,628 50 | Mediation; return from Tampa to Pittsburgh |
| 5/5/2017 | McDonnell, Ruairi | 1 00 | $295 | $295 00 | Reading settlement agreement and related papers |
| 5/10/2017 | McDonnell, Ruairi | 0 50 | $295 | $147 50 | Review of class notice |
| 5/18/2017 | McDonnell, Ruairi | 0 50 | $295 | $147 50 | Review of settlement agreement and discussion with Hurt re same |
| 5/19/2017 | McDonnell, Ruairi | 0 20 | $295 | $59 00 | Review of draft settlement documents |
| 5/25/2017 | McDonnell, Ruairi | 1 00 | $295 | $295 00 | Review of motion for preliminary approval; research re life insurance issue |
| | **McDonnell, Ruairi Total** | **693.90** | | **$204,700.50** | |
| 3/27/2013 | Payne, William | 0 30 | $625 | $187 50 | Call with Joe Stuligross re bargaining history |
| 4/3/2013 | Payne, William | 0 30 | $625 | $187 50 | Review factual summary and discuss with Stephen Pincus and Joe Stuligross |
| 2/18/2014 | Payne, William | 1 60 | $625 | $1,000 00 | calls and e-mails with Joe Stuligross, Stephen Pincus, Joel Hurt and Ivelisse Berio re filing complaint, and work on complaint and retainers |
| 2/20/2014 | Payne, William | 0 20 | $625 | $125 00 | calls and e-mails with co-counsel and Ivelisse Berio re filing complaint, and work on complaint |
| 2/23/2014 | Payne, William | 1 50 | $625 | $937 50 | work on complaint and review corporate materials |
| 2/24/2014 | Payne, William | 3 40 | $625 | $2,125 00 | work on complaint, and calls and e-mails with co-counsel re same, and re retainers |
| 2/25/2014 | Payne, William | 0 80 | $625 | $500 00 | work on complaint, including researching 5500s |
| 3/5/2014 | Payne, William | 0 20 | $625 | $125 00 | work on complaint |
| 3/6/2014 | Payne, William | 0 20 | $625 | $125 00 | e-mails with Ivelisse Berio re complaint and retainer and work on complaint |
| 3/10/2014 | Payne, William | 0 40 | $625 | $250 00 | e-mails with office and Ivelisee Berio re complaint and retainer and work on complaint |
| 3/13/2014 | Payne, William | 0 30 | $625 | $187 50 | work on amended complaint and new plaintiffs issues, and emails co-counsel re service and pro hac vice issues |

FEINSTEIN DOYLE PAYNE and KRAVEC, LLC

FEES SUMMARY

| Date | Staff | Time | Rate | Amount | Description |
|---|---|---|---|---|---|
| 3/16/2014 | Payne, William | 0 40 | $625 | $250 00 | work on letter to Kirsten Vignec re service and new changes |
| 3/17/2014 | Payne, William | 0 70 | $625 | $437 50 | emails co-counsel and opposing counsel and Joe Stuligross re service and pro hac vice issues, and re mass mailing to retirees |
| 3/18/2014 | Payne, William | 0 20 | $625 | $125 00 | work on service papers |
| 3/19/2014 | Payne, William | 0 20 | $625 | $125 00 | work on amended complaint and new plaintiffs issues, and emails co-counsel re service and pro hac vice issues |
| 3/20/2014 | Payne, William | 0 50 | $625 | $312 50 | work on amended complaint and new plaintiffs issues, and emails co-counsel re service and pro hac vice issues |
| 3/21/2014 | Payne, William | 0 30 | $625 | $187 50 | work on pro hac vice papers, and service of amended complaint issues |
| 3/31/2014 | Payne, William | 0 30 | $625 | $187 50 | call with Brett Preston re complaint |
| 4/4/2014 | Payne, William | 0 30 | $625 | $187 50 | review strategy re motion to certify class and discovery |
| 4/10/2014 | Payne, William | 0 20 | $625 | $125 00 | call with Joe  Stuligross re damages |
| 4/24/2014 | Payne, William | 0 20 | $625 | $125 00 | discuss class issues with Joel Hurt |
| 4/25/2014 | Payne, William | 0 20 | $625 | $125 00 | work on draft class certification filings |
| 4/28/2014 | Payne, William | 0 60 | $625 | $375 00 | work on draft class certification filings |
| 5/1/2014 | Payne, William | 0 30 | $625 | $187 50 | work on draft class certification issues, and meeting re same |
| 5/8/2014 | Payne, William | 0 30 | $625 | $187 50 | review and strategy re Hubanks documents |
| 5/8/2014 | Payne, William | 0 30 | $625 | $187 50 | review and discuss Rule 26f report draft with Joel Hurt |
| 5/9/2014 | Payne, William | 0 60 | $625 | $375 00 | work on Rule 26f statement with co-counsel and review e-mails from opposing counsel |
| 5/12/2014 | Payne, William | 2 00 | $625 | $1,250 00 | work on Rule 26f statement with co-counsel and review e-mails from opposing counsel and attend Rule 26 meeting |
| 5/13/2014 | Payne, William | 0 50 | $625 | $312 50 | calls with Joel Hurt and Joe Stuligross re 26f issues, and e-mails with opposing counsel re same |
| 5/14/2014 | Payne, William | 0 30 | $625 | $187 50 | review strategy with co-counsel re class certification, class definition, exhaustion and amending complaint, and e-mails among counsel re same |
| 5/15/2014 | Payne, William | 0 30 | $625 | $187 50 | review strategy with co-counsel re class certification, class definition, exhaustion and amending complaint |
| 5/16/2014 | Payne, William | 0 30 | $625 | $187 50 | review strategy with co-counsel re class certification, class definition, exhaustion and amending complaint |
| 5/22/2014 | Payne, William | 0 70 | $625 | $437 50 | review e-mails from co-counsel and opposing counsel re Rule 26f report and class certification and work on class certification definition with co-counsel |
| 5/23/2014 | Payne, William | 0 40 | $625 | $250 00 | review strategy with co-counsel re class certification, class definition, exhaustion and amending complaint, and Rule 26f filing |
| 5/27/2014 | Payne, William | 0 50 | $625 | $312 50 | work on and review and approve final case management report, and review Joel Hurt summary of changing contract language |
| 6/2/2014 | Payne, William | 0 30 | $625 | $187 50 | review e-mails from co-counsel and opposing counsel re  class certification and work on class certification definition with co-counsel, and review scheduling issues |
| 6/3/2014 | Payne, William | 0 60 | $625 | $375 00 | review e-mails from co-counsel and opposing counsel re  class certification and work on class certification definition with co-counsel, and work on amended complaint, and review scheduling issues |
| 6/4/2014 | Payne, William | 1 00 | $625 | $625 00 | review our draft discovery requests, respond to company's proposed changes in class certification papers, TCs and e-mails with Joel Hurt re same, and discuss discovery with Joel Hurt, review court order re mediation and e-mail co-counsel re same |
| 6/5/2014 | Payne, William | 0 30 | $625 | $187 50 | review our draft discovery requests, respond to company's proposed changes in class certification papers, TCs and e-mails with Joel Hurt re same, and discuss discovery with Joel Hurt |

FEINSTEIN DOYLE PAYNE and KRAVEC, LLC

FEES SUMMARY

| Date | Staff | Time | Rate | Amount | Description |
|------|-------|------|------|--------|-------------|
| 6/6/2014 | Payne, William | 0 70 | $625 | $437 50 | review draft class certification brief, respond to company's proposed changes in class certification papers, work on initial disclosures, TCs and e-mails with Joel Hurt re same |
| 6/13/2014 | Payne, William | 0 50 | $625 | $312 50 | meeting re litigation strategy, class certification order |
| 6/16/2014 | Payne, William | 0 20 | $625 | $125 00 | review materials re mediation |
| 6/17/2014 | Payne, William | 0 20 | $625 | $125 00 | work on arranging mediation with co-counsel |
| 6/18/2014 | Payne, William | 0 20 | $625 | $125 00 | Work on mediation issues with co-counsel |
| 6/19/2014 | Payne, William | 0 40 | $625 | $250 00 | review draft HIPAA order and review emails re Brett's comments about amended complaint and e-mails co-counsel re same |
| 6/20/2014 | Payne, William | 0 20 | $625 | $125 00 | e-mail Brett Preston re draft HIPAA order |
| 6/23/2014 | Payne, William | 0 50 | $625 | $312 50 | call with Faye at Jack Townsend office re mediation, and TCs Joel Hurt re same and re amending complaint and review corrected amended complaint |
| 6/24/2014 | Payne, William | 0 70 | $625 | $437 50 | work on amended complaint and call with Joel Hurt re same, and work re mediation and possible injunction and review e-mails with Bailey and co-counsel re same |
| 6/25/2014 | Payne, William | 0 70 | $625 | $437 50 | work on amended complaint, settlement issues, and e-mails and calls with co-counsel re same |
| 6/26/2014 | Payne, William | 0 40 | $625 | $250 00 | work on editing company's unopposed motion re requesting pretrial and e-mails Brett Preston re same, and study e-mails re preparing for mediation and plans available |
| 7/2/2014 | Payne, William | 0 70 | $625 | $437 50 | study company motion to dismiss and legal research and work with co-counsel on strategy re same;  Call with co-counsel re mediation strategy |
| 7/3/2014 | Payne, William | 0 80 | $625 | $500 00 | work on mediation issues with co-counsel, and review census, and consider motion to dismiss issues |
| 7/7/2014 | Payne, William | 0 20 | $625 | $125 00 | review draft motion for relief from personal attendance at mediation, and e-mails with co-counsel re same |
| 7/8/2014 | Payne, William | 0 40 | $625 | $250 00 | work on mediation issues with Joel Hurt, including request for actuarial data, and letter to opposing counsel re types of settlements, and e-mails re same |
| 7/9/2014 | Payne, William | 0 25 | $625 | $156 25 | review strategy about what actuarial information is needed for mediation |
| 7/10/2014 | Payne, William | 2 80 | $625 | $1,750 00 | work on mediation issues with co-counsel, and work on demand letter, and research motion to dismiss issues, and legal research re same, and TCs e-mails with Joel Hurt re MTD issues |
| 7/14/2014 | Payne, William | 0 30 | $625 | $187 50 | review e-mails re plan choices and preparation for mediation |
| 7/15/2014 | Payne, William | 0 40 | $625 | $250 00 | work on motion to dismiss opposition and meeting re mediation strategy |
| 7/16/2014 | Payne, William | 1 40 | $625 | $875 00 | strategy discussions re mediation with co-counsel and plaintiffs and David Fusco, and work on opposing motion to dismiss |
| 7/17/2014 | Payne, William | 0 80 | $625 | $500 00 | strategy discussions re mediation with co-counsel and David Fusco, and work on opposing motion to dismiss |
| 7/18/2014 | Payne, William | 2 90 | $625 | $1,812 50 | discussions re mediation and opposition brief with co-counsel, and work on opposing motion to dismiss |
| 7/19/2014 | Payne, William | 1 30 | $625 | $812 50 | prepare for mediation, reviewing file |
| 7/20/2014 | Payne, William | 5 80 | $625 | $3,625 00 | prepare for and travel to mediation |
| 7/21/2014 | Payne, William | 10 00 | $625 | $6,250 00 | prepare for and attend mediation |
| 7/22/2014 | Payne, William | 3 00 | $625 | $1,875 00 | travel from mediation and emails re report to clients |
| 7/24/2014 | Payne, William | 1 00 | $625 | $625 00 | work on brief opposing motion to stay |
| 7/29/2014 | Payne, William | 0 70 | $625 | $437 50 | work on discovery response and emails and calls with co-counsel re same |
| 7/31/2014 | Payne, William | 0 20 | $625 | $125 00 | work on common interest agreement |
| 8/1/2014 | Payne, William | 0 20 | $625 | $125 00 | call with Tom Duzak re evidence in case and email Joel Hurt re same |
| 8/4/2014 | Payne, William | 0 20 | $625 | $125 00 | work re company request for surreply on motion to dismiss |

FEINSTEIN DOYLE PAYNE and KRAVEC, LLC

FEES SUMMARY

| Date | Staff | Time | Rate | Amount | Description |
|---|---|---|---|---|---|
| 8/6/2014 | Payne, William | 0 30 | $625 | $187 50 | work with co-counsel on procedural issues re reply and surreply re motion to dismiss, and strategize re status conference |
| 8/7/2014 | Payne, William | 0 30 | $625 | $187 50 | work on production in response to discovery request |
| 8/15/2014 | Payne, William | 0 30 | $625 | $187 50 | review follow-up Hubanks communications and review strategy re discovery with co-counsel |
| 8/19/2014 | Payne, William | 0 30 | $625 | $187 50 | work with Joel Hurt re CMC and company reply re motion to dismiss and surreply |
| 8/20/2014 | Payne, William | 0 40 | $625 | $250 00 | review follow-up Hubanks communications and company brief and review strategy re discovery with co-counsel and re surreply |
| 9/2/2014 | Payne, William | 0 70 | $625 | $437 50 | work with Joel Hurt re company reply re motion to dismiss and revise our draft surreply |
| 9/4/2014 | Payne, William | 0 40 | $625 | $250 00 | review court order re surreply and discuss with co-counsel and edit surreply |
| 11/18/2014 | Payne, William | 0 40 | $625 | $250 00 | review court decision on motion to dismiss and discuss with co-counsel |
| 11/26/2014 | Payne, William | 0 20 | $625 | $125 00 | meeting re litigation strategy |
| 1/26/2015 | Payne, William | 0 20 | $625 | $125 00 | review supreme court Tackett opinion and consult with counsel re same |
| 1/29/2015 | Payne, William | 0 20 | $625 | $125 00 | discuss strategy re Tackett with co-counsel |
| 10/23/2015 | Payne, William | 0 25 | $625 | $156 25 | working on amending complaint and emails re same to Joel Hurt |
| 1/12/2016 | Payne, William | 0 30 | $625 | $187 50 | Case strategy meeting with P  Ewing ,  M  Evans,  R  McDonnell and J  Hurt |
| 3/29/2016 | Payne, William | 0 30 | $625 | $187 50 | call with Joel Hurt re discovery and possible attorney client privilege claims |
| 3/30/2016 | Payne, William | 0 20 | $625 | $125 00 | review strategy re discovery and email Joel Hurt re same |
| 4/26/2016 | Payne, William | 0 20 | $625 | $125 00 | review strategy and emails re attorney-client privilege and fiduciary exception |
| 5/23/2016 | Payne, William | 0 30 | $625 | $187 50 | call with Joel Hurt re supplemental discovery response |
| 6/14/2016 | Payne, William | 0 30 | $625 | $187 50 | discuss discovery strategy with Joel Hurt, including Stewart deposition |
| 9/8/2016 | Payne, William | 0 40 | $625 | $250 00 | review court decision on motion to dismiss and discuss with Joel Hurt |
| 10/4/2016 | Payne, William | 0 30 | $625 | $187 50 | research re striking experts and emails co-counsel re same |
| 10/5/2016 | Payne, William | 1 80 | $625 | $1,125 00 | research re striking experts and emails co-counsel re same and preparation |
| 10/27/2016 | Payne, William | 0 20 | $625 | $125 00 | call with Joel Hurt re discovery |
| 1/17/2017 | Payne, William | 0 20 | $625 | $125 00 | review company discovery request re union info and review strategy with co-counsel re same |
| 1/18/2017 | Payne, William | 0 30 | $625 | $187 50 | review strategy with co-counsel re company settlement offer and review court decision re discovery motion |
| 2/20/2017 | Payne, William | 0 20 | $625 | $125 00 | work on settlement issues with co-counsel |
| 2/27/2017 | Payne, William | 0 20 | $625 | $125 00 | confer in settlement issues with Joel Hurt |
| 4/25/2017 | Payne, William | 0 60 | $625 | $375 00 | review mediation statement and other materials re mediation and correspond with co-counsel re same |
| 5/5/2017 | Payne, William | 0 30 | $625 | $187 50 | review draft settlement agreement |
| | **Payne, William Total** | **70.10** | | **$43,812.50** | |
| 1/19/2017 | Stein, Sam | 1 80 | $285 | $513 00 | Confer with P  Ewing re  fiduciary exception question; research applicable law |
| 1/20/2017 | Stein, Sam | 5 70 | $285 | $1,624 50 | Research fiduciary exception to the A/C privilege and confer with P  Ewing re  Same (2 2); Research Eleventh Circuit case law on FRE 502(b) and inadvertent disclosures (1 4); confer with T  Brett re  same (0 3); prepare memorandum of law re  same (1 8) |
| 1/23/2017 | Stein, Sam | 1 80 | $285 | $513 00 | Prepare memorandum of law on the fiduciary exception |
| 1/24/2017 | Stein, Sam | 1 60 | $285 | $456 00 | Confer with P  Ewing re  memorandum on fiduciary exception; finalize same; research law regarding privilege logs |
| 1/25/2017 | Stein, Sam | 1 90 | $285 | $541 50 | Research case law on privilege logs and update memorandum of law re  same; confer with P  Ewing re  same |
| 1/26/2017 | Stein, Sam | 0 60 | $285 | $171 00 | Finalize memorandum of law on the fiduciary exception (check citations and grammar) |
| | **Stein, Sam Total** | **13.40** | | **$3,819.00** | |

FEINSTEIN DOYLE PAYNE and KRAVEC, LLC

FEES SUMMARY

| Date | Staff | Time | Rate | Amount | Description |
|---|---|---|---|---|---|
| 2/18/2014 | Pincus, Stephen | 1 20 | $525 | $630 00 | review memorandum in preparation of call / conference call with J Stuligorss, B Payne and J Hurt / tc to named plaintiff / prepare retainer and send to plaintiff / review documents sent over by USW |
| 2/23/2014 | Pincus, Stephen | 0 30 | $525 | $157 50 | review and send client documents to B Payne |
| 2/25/2014 | Pincus, Stephen | 0 20 | $525 | $105 00 | contact D Comer re retainer |
| 2/27/2014 | Pincus, Stephen | 0 30 | $525 | $157 50 | tc with D Commers re retainer / consult with P Ewing re named plaintiffs |
| 3/4/2014 | Pincus, Stephen | 0 20 | $525 | $105 00 | contact D Comer re addiitional plaintiffs / email to B Payne re same |
| 3/6/2014 | Pincus, Stephen | 0 30 | $525 | $157 50 | attempts to find additional plaintiffs |
| 3/7/2014 | Pincus, Stephen | 0 30 | $525 | $157 50 | continued efforts to obtain plaintiffs |
| 3/10/2014 | Pincus, Stephen | 0 20 | $525 | $105 00 | continued efforts for named plaintiffs |
| 3/11/2014 | Pincus, Stephen | 1 00 | $525 | $525 00 | contact D Comer again for names of additional possible class representatives / receive names and begin calls to new named plaintiffs |
| 3/14/2014 | Pincus, Stephen | 0 40 | $525 | $210 00 | contact J Stuligross re publicity / contact retirees |
| 3/16/2014 | Pincus, Stephen | 0 50 | $525 | $262 50 | Review email to opposing counsel and proposed letter to retirees / contact newspapers and reporters in Tulsa re case |
| 3/18/2014 | Pincus, Stephen | 0 40 | $525 | $210 00 | assist in drafting document hold letter / contact plaintiff Scott re retainer agreement |
| 3/19/2014 | Pincus, Stephen | 0 40 | $525 | $210 00 | receive retainer from plaintiff / finalize amended complaint and send to counsel for filing |
| 3/21/2014 | Pincus, Stephen | 1 20 | $525 | $630 00 | attention to new case checklist / contact B Payne re class certification and other matters / draft lengthy letter to named plaintiffs updating them on case |
| 4/4/2014 | Pincus, Stephen | 0 20 | $525 | $105 00 | draft letter to plaintiffs / contact G Hubanks re duty to preserve |
| 4/23/2014 | Pincus, Stephen | 0 10 | $525 | $52 50 | conference with B Fox re documents from plaintiffs |
| 4/24/2014 | Pincus, Stephen | 4 50 | $525 | $2,362 50 | draft class certification brief |
| 4/30/2014 | Pincus, Stephen | 2 20 | $525 | $1,155 00 | continue work on memorandum in support of class certification |
| 5/5/2014 | Pincus, Stephen | 0 50 | $525 | $262 50 | contact J Stuligross re review of documents / review documents on system / contact C Bailey re documents in Oklahoma |
| 5/8/2014 | Pincus, Stephen | 0 20 | $525 | $105 00 | review and revise Rule 26(f) draft report |
| 5/13/2014 | Pincus, Stephen | 2 00 | $525 | $1,050 00 | continue drafting class certification brief, motion and proposed order |
| 5/19/2014 | Pincus, Stephen | 0 20 | $525 | $105 00 | contact C Dailey re documents in Oklahoma |
| 5/20/2014 | Pincus, Stephen | 0 30 | $525 | $157 50 | email from J Stuligross / call from C Dailey re documents |
| 5/21/2014 | Pincus, Stephen | 2 00 | $525 | $1,050 00 | go to USW headquarters / meeting with J Stuligross / review documents for Amended Complaint / meeting with J Hurt re Amended Complaint |
| 6/2/2014 | Pincus, Stephen | 1 20 | $525 | $630 00 | draft discovery requests to defendants |
| 6/6/2014 | Pincus, Stephen | 0 40 | $525 | $210 00 | assist with motion for class certification |
| 6/9/2014 | Pincus, Stephen | 0 20 | $525 | $105 00 | review letter and defendants' mandatory disclosures |
| 6/16/2014 | Pincus, Stephen | 0 30 | $525 | $157 50 | review mediation order / research on mediator / contact opposing counsel re mediation |
| 6/17/2014 | Pincus, Stephen | 0 30 | $525 | $157 50 | contact opposing counsel and mediator's office re dates for mediation |
| 6/18/2014 | Pincus, Stephen | 1 20 | $525 | $630 00 | multiple emails and calls with opposing counsel, mediator and B Payne re mediation |
| 6/20/2014 | Pincus, Stephen | 0 10 | $525 | $52 50 | respond to emails re mediation |
| 6/23/2014 | Pincus, Stephen | 0 10 | $525 | $52 50 | scheduling matters with J Hurt |
| 6/24/2014 | Pincus, Stephen | 0 40 | $525 | $210 00 | review email from Clyde / tc to D Comer re problems with under–65 disabled class members / email to J Stuligross, W Payne, etc with update |
| 6/25/2014 | Pincus, Stephen | 0 20 | $525 | $105 00 | contact D Comer re retirees with insurance problems |
| 6/26/2014 | Pincus, Stephen | 1 20 | $525 | $630 00 | Arrangements for mediation / multiple telephone calls with under 65 disabled retirees / update J Stuligross and B Payne re issue with retirees |

**FEINSTEIN DOYLE PAYNE and KRAVEC, LLC**

**FEES SUMMARY**

| Date | Staff | Time | Rate | Amount | Description |
|------|-------|------|------|--------|-------------|
| 7/2/2014 | Pincus, Stephen | 0 60 | $525 | $315 00 | conference call with B  Payne, J  Hurt and J  Stuligross re upcoming mediation and issue with pre-65 Medicare disabled participants |
| 7/3/2014 | Pincus, Stephen | 1 50 | $525 | $787 50 | conference with J  Hurt re discovery / review information to prepare letter to opposing counsel and for mediation |
| 7/8/2014 | Pincus, Stephen | 1 20 | $525 | $630 00 | Review other settlements / draft letter for J  Hurt to opposing counsel re other types of settlements / review motion to stay |
| 7/9/2014 | Pincus, Stephen | 0 20 | $525 | $105 00 | review and provide letter to J  Hurt re contacting named plaintiffs |
| 7/14/2014 | Pincus, Stephen | 0 30 | $525 | $157 50 | tc from G  Hubanks re increased premiums |
| 7/21/2014 | Pincus, Stephen | 0 20 | $525 | $105 00 | contact B  Payne re mediaiton |
| 8/19/2014 | Pincus, Stephen | 0 40 | $525 | $210 00 | work on amended complaint |
| 11/18/2014 | Pincus, Stephen | 0 20 | $525 | $105 00 | review order dismissing case pending exhaustion |
| 12/15/2014 | Pincus, Stephen | 0 20 | $525 | $105 00 | withdrawal of appearance |
| | **Pincus, Stephen Total** | **29.50** | | **$15,487.50** | |
| | **Grand Total** | **2410.86** | | **$1,056,747.50** | |